# EXHIBIT A

**Sale Items >100 days as of July 30, 2022**

| Defendant | List Price | Sale Price | Description |
|---|---|---|---|
| JCPenney | $ 10.00 | $ 3.49 | Thereabouts Uniform Little & Big Boys 3 Pair Crew Socks |
| JCPenney | $ 8.00 | $ 2.23 | Thereabouts Little & Big Girls 2 Pair Crew Socks |
| JCPenney | $ 22.00 | $ 11.55 | Thereabouts Little & Big Boys 7 Pack Boxer Briefs |
| JCPenney | $ 16.00 | $ 10.20 | Thereabouts Little & Big Boys 10 Pair Low Cut Socks |
| JCPenney | $ 50.00 | $ 13.99 | Solo Resolve Backpack |
| JCPenney | $ 50.00 | $ 19.24 | Puma Strive Backpack |
| JCPenney | $ 150.00 | $ 61.75 | InUSA Pilot Lightweight Hardside 24 Inch Spinner Luggage |
| JCPenney | $ 50.00 | $ 20.99 | Fuel Pulse Backpack |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Winnie The Pooh Medium Plush |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Simba Medium Plush |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Pink Minnie Mouse Medium Plush |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Mickey Mouse Medium Plush |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Marvel Spiderman 13 Inch Luggage |
| JCPenney | $ 16.00 | $ 13.20 | Disney Collection Goofy Medium Plush |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Bullseye Medium Plush |
| JCPenney | $ 30.00 | $ 3.77 | Xersion Little & Big Boys Fleece Hoodie |
| JCPenney | $ 18.00 | $ 10.12 | Van Heusen Little Boys Reversible Belt |
| JCPenney | $ 37.00 | $ 18.13 | Secret Santa & Elf Family Matching Pajamas Unisex Footed Pajamas Long Sleeve Crew Neck |
| JCPenney | $ 37.00 | $ 18.13 | Secret Santa & Elf Family Matching Pajamas Toddler Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ 260.00 | $ 123.59 | Rockland Melbourne 2-pc. Hardside Spinner Luggage Set |
| JCPenney | $ 12.00 | $ 5.85 | Okie Dokie Toddler Girls 3-pc. Tights |
| JCPenney | $ 37.00 | $ 18.13 | North Pole Trading Co. Vintage Ornaments Unisex Footed Pajamas Long Sleeve Crew Neck |
| JCPenney | $ 37.00 | $ 18.13 | North Pole Trading Co. Very Merry Unisex Footed Pajamas Long Sleeve Crew Neck |
| JCPenney | $ 37.00 | $ 18.13 | North Pole Trading Co. Rudolph Bff Unisex Footed Pajamas Long Sleeve Crew Neck |
| JCPenney | $ 52.00 | $ 25.48 | North Pole Trading Co. Rudolph Bff Toddler Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ 57.00 | $ 27.93 | North Pole Trading Co. Rudolph Bff Little & Big Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ 52.00 | $ 25.48 | North Pole Trading Co. Rudolf Bff Toddler Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ 47.00 | $ 23.03 | North Pole Trading Co. Reindeer Baby Unisex Long Sleeve One Piece Pajama |
| JCPenney | $ 45.00 | $ 22.05 | North Pole Trading Co. Red Buffalo Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ 37.00 | $ 18.13 | North Pole Trading Co. Nordic Village Unisex Footed Pajamas Long Sleeve Crew Neck |

| JCPenney | $ 37.00 | $ 18.13 | North Pole Trading Co. Nordic Village Toddler Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ 37.00 | $ 18.13 | North Pole Trading Co. Christmas Camper Unisex Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ 37.00 | $ 18.13 | North Pole Trading Co. Christmas Camper Unisex Footed Pajamas Long Sleeve Crew Neck |
| JCPenney | $ 34.00 | $ 10.20 | Jaclyn True Stripe Family Sleep Toddler Unisex 2-pc. Pajama Set |
| JCPenney | $ 30.00 | $ 10.20 | Jaclyn True Stripe Family Sleep Baby Unisex Long Sleeve One Piece Pajama |
| JCPenney | $ 34.00 | $ 10.20 | Jaclyn Magazine Stripe Family Sleep Toddler Unisex 2-pc. Pajama Set |
| JCPenney | $ 30.00 | $ 10.20 | Jaclyn Magazine Stripe Family Sleep Baby Unisex Long Sleeve One Piece Pajama |
| JCPenney | $ 34.00 | $ 10.20 | Jaclyn Camo Family Sleepwear Toddler Unisex 2-pc. Pajama Set |
| JCPenney | $ 30.00 | $ 10.20 | Jaclyn Camo Family Sleepwear Baby Unisex Long Sleeve One Piece Pajama |
| JCPenney | $ 14.00 | $ 5.87 | Gerber Baby Girls Baby Booties |
| JCPenney | $ 40.00 | $ 19.60 | Dr. Seuss Grinch Family Matching Pajamas Unisex Long Sleeve Crew Neck Footed Pajamas |
| JCPenney | $ 50.00 | $ 21.00 | Van Heusen Suit Separates |
| JCPenney | $ 50.00 | $ 21.00 | Van Heusen Little & Big Boys Suit Pants |
| JCPenney | $ 90.00 | $ 37.80 | Van Heusen Little & Big Boys Suit Jacket |
| JCPenney | $ 90.00 | $ 37.80 | Van Heusen Little & Big Boys Regular Fit Suit Jacket |
| JCPenney | $ 45.00 | $ 18.90 | Van Heusen Little & Big Boys Point Collar Long Sleeve Shirt + Tie Set |
| JCPenney | $ 45.00 | $ 18.90 | Van Heusen Little & Big Boys Button Down Collar Long Sleeve Shirt + Tie Set |
| JCPenney | $ 45.00 | $ 18.90 | Van Heusen Big Boys Point Collar Long Sleeve Shirt + Tie Set |
| JCPenney | $ 45.00 | $ 18.90 | Van Heusen Big Boys Long Sleeve Shirt + Tie Set |
| JCPenney | $ 20.00 | $ 3.99 | Thereabouts Toddler Girls Short Sleeve A-Line Dress |
| JCPenney | $ 20.00 | $ 10.50 | Thereabouts Big Girls 3-pc. Bralette |
| JCPenney | $ 490.00 | $ 189.12 | Rockland Melbourne 3-pc. Hardside Luggage Set |
| JCPenney | $ 80.00 | $ 20.00 | Rockland Freestyle Duffel Bag |
| JCPenney | $ 47.00 | $ 23.03 | North Pole Trading Co. Reindeer Toddler Unisex Long Sleeve One Piece Pajama |
| JCPenney | $ 100.00 | $ 24.37 | Michael Strahan Boys Suit Separates |
| JCPenney | $ 38.00 | $ 10.64 | Jaclyn True Stripe Family Sleep Little Unisex 2-pc. Pajama Set |
| JCPenney | $ 55.00 | $ 15.39 | Hurley Groundswell Backpack |
| JCPenney | $ 200.00 | $ 101.99 | High Sierra Dells Canyon Wheeled Duffel |
| JCPenney | $ 45.00 | $ 22.05 | Dr. Seuss Grinch Family Matching Pajamas Little & Big Unisex 2-pc. Pajama Set |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Rex Medium Plush |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Red Minnie Mouse Medium Plush |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Donald Duck Medium Plush |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Daisy Duck Medium Plush |
| JCPenney | $ 45.00 | $ 17.99 | Collection By Michael Strahan Little & Big Boys Spread Collar Long Sleeve Shirt + Tie Set |

| JCPenney | $ 38.00 | $ 10.64 | Americana Family Little & Big Unisex Short Sleeve One Piece Pajama |
| JCPenney | $ 220.00 | $ 101.88 | Travelers Club Kids 20 Inch Hardside Lightweight Luggage |
| JCPenney | $ 40.00 | $ 5.99 | Thereabouts Little & Big Girls Adjustable Waist Stretch Straight Leg Jean |
| JCPenney | $ 20.00 | $ 11.99 | Thereabouts Little & Big Boys 7 Pack Briefs |
| JCPenney | $ 42.00 | $ 20.58 | Secret Santa & Elf Family Matching Pajamas Little & Big Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ 45.00 | $ 13.99 | Puma Mens Big and Tall Sweatpant |
| JCPenney | $ 40.00 | $ 17.99 | Puma Mens Big and Tall Regular Fit Track Pant |
| JCPenney | $ 25.00 | $ 18.75 | Puma Big and Tall Mens V Neck Short Sleeve T-Shirt |
| JCPenney | $ 38.00 | $ 11.19 | Puma Big Girls Fleece Hoodie |
| JCPenney | $ 105.00 | $ 76.50 | Paul Mitchell Pro Tools Express Ion Unclipped 3-In-1 Curling Iron |
| JCPenney | $ 124.99 | $ 104.99 | Paul Mitchell Pro Tools Express Ion Smooth®+ 1 1/4" Flat Iron |
| JCPenney | $ 68.00 | $ 43.20 | Paul Mitchell Appliances Express Gold Marcel Curling Iron |
| JCPenney | $ 42.00 | $ 20.58 | North Pole Trading Co. Vintage Ornaments Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ 37.00 | $ 18.13 | North Pole Trading Co. Vintage Ornaments Little & Big Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ 52.00 | $ 25.48 | North Pole Trading Co. Reindeer Little & Big Unisex Long Sleeve One Piece Pajama |
| JCPenney | $ 42.00 | $ 21.99 | Levi's Little Boys Mid Rise 514 Straight Leg Jean |
| JCPenney | $ 48.00 | $ 24.99 | Levi's Big Boys Performance 511 Stretch Slim Fit Jean |
| JCPenney | $ 48.00 | $ 24.99 | Levi's Big Boys Flex Stretch 511 Stretch Slim Fit Jean |
| JCPenney | $ 48.00 | $ 24.99 | Levi's Big Boys 511 Slim Fit Jean |
| JCPenney | $ 48.00 | $ 24.99 | Levi's Big Boys 511 Flex Stretch Slim Fit Jean |
| JCPenney | $ 48.00 | $ 14.39 | Levi's Big Boys 510 Stretch Skinny Fit Jean |
| JCPenney | $ 38.00 | $ 10.64 | Jaclyn Magazine Stripe Family Sleep Little & Big Unisex 2-pc. Pajama Set |
| JCPenney | $ 38.00 | $ 10.64 | Jaclyn Camo Family Sleepwear Big Unisex 2-pc. Pajama Set |
| JCPenney | $ 40.00 | $ 11.99 | Fuel Active 2.0 Backpack |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Elsa Frozen 15 Inch Luggage |
| JCPenney | $ 100.00 | $ 42.00 | Collection By Michael Strahan Little & Big Boys Regular Fit Suit Jacket |
| JCPenney | $ 14.00 | $ 10.50 | Champion Baby Unisex 6 Pair Crew Socks |
| JCPenney | $ 16.00 | $ 10.20 | Carter's Little Baby Basics Baby Unisex 4 Pair Baby Booties |
| JCPenney | $ 18.00 | $ 10.12 | Carter's Little Baby Basics Baby Unisex 1 Pair Baby Booties |
| JCPenney | $ 18.00 | $ 10.12 | Carter's Little Baby Basics Baby Boys 1 Pair Baby Booties |
| JCPenney | $ 34.00 | $ 10.20 | Americana Family Toddler Unisex Short Sleeve One Piece Pajama |
| JCPenney | $ 16.00 | $ 7.42 | American Tourister Disney Luggage ID Tag |
| JCPenney | $ 28.00 | $ 21.00 | adidas Big Boys 4 Pack Boxer Briefs |
| JCPenney | $ 30.00 | $ 11.19 | Xersion Little & Big Girls Round Neck Long Sleeve Sweatshirt |

Ex. A

4

| | | | |
|---|---|---|---|
| JCPenney | $ 18.00 | $ 10.12 | Xersion Little & Big Boys 10 Pair Quarter Socks |
| JCPenney | $ 18.00 | $ 10.12 | Xersion Little & Big Boys 10 Pair Crew Socks |
| JCPenney | $ 100.00 | $ 45.48 | Travelon Courier Collection Tote |
| JCPenney | $ 18.00 | $ 10.49 | Toddler Boys 7 Pack Spiderman Briefs |
| JCPenney | $ 18.00 | $ 10.49 | Toddler Boys 7 Pack Paw Patrol Briefs |
| JCPenney | $ 18.00 | $ 10.49 | Toddler Boys 7 Pack Justice League Briefs |
| JCPenney | $ 18.00 | $ 10.49 | Toddler Boys 7 Pack Baby Shark Briefs |
| JCPenney | $ 50.00 | $ 6.99 | Thereabouts Little & Big Boys Adaptive Seated Raincoat Poncho |
| JCPenney | $ 16.00 | $ 10.20 | Thereabouts Little & Big Boys 4 Pack Crew Neck Tank |
| JCPenney | $ 16.00 | $ 10.20 | Thereabouts Little & Big Boys 4 Pack Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 34.00 | $ 4.75 | Thereabouts Girls Crew Neck Long Sleeve Adaptive Fleece Sweatshirt |
| JCPenney | $ 35.00 | $ 12.24 | Thereabouts Brett Boys Sneakers |
| JCPenney | $ 40.00 | $ 17.50 | Ricardo Beverly Hills Essentials 2.0 3-pc. Packing Cube Set |
| JCPenney | $ 48.00 | $ 13.71 | Reebok Little Boys 2-pc. Pant Set |
| JCPenney | $ 42.00 | $ 10.28 | Puma Little Boys 2-pc. Pant Set |
| JCPenney | $ 60.00 | $ 25.99 | Puma Contrast Mens Big and Tall Lightweight Track Jacket |
| JCPenney | $ 38.00 | $ 11.19 | Puma Big Boys Fleece Hoodie |
| JCPenney | $ 18.00 | $ 10.12 | Okie Dokie Toddler Boys 7 Pack Briefs |
| JCPenney | $ 12.00 | $ 5.85 | Okie Dokie Toddler Boys 6 Pair Quarter Socks |
| JCPenney | $ 16.00 | $ 11.20 | Okie Dokie 0-12m Tutu Baby Girls Baby Gift Set |
| JCPenney | $ 42.00 | $ 20.58 | North Pole Trading Co. Nordic Village Little & Big Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ 42.00 | $ 11.75 | Levi's Baby Girls Long Sleeve Button-Down Shirt |
| JCPenney | $ 48.00 | $ 24.99 | Levi's 511 Big Boys Slim Fit Pant |
| JCPenney | $ 48.00 | $ 26.99 | John Frieda® JFC9 Loose Curls Curling Iron |
| JCPenney | $ 22.00 | $ 6.92 | IZOD Little & Big Girls Short Sleeve Wrinkle Resistant Moisture Wicking Polo Shirt |
| JCPenney | $ 17.00 | $ 10.20 | Hanes Little & Big Boys 5 Pack U Neck Tank |
| JCPenney | $ 17.00 | $ 10.20 | Hanes Little & Big Boys 5 Pack Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 17.00 | $ 10.68 | Hanes Little & Big Boys 4 Pack Boxer Briefs |
| JCPenney | $ 46.00 | $ 12.24 | Fila Little Boys 2-pc. Pant Set |
| JCPenney | $ 45.00 | $ 12.59 | Fila Big Girls Fleece Hoodie |
| JCPenney | $ 30.00 | $ 18.00 | Fila Big Boys 2-pc. Short Set |
| JCPenney | $ 20.00 | $ 16.00 | Champion Big Boys 4 Pack Boxer Briefs |
| JCPenney | $ 26.00 | $ 12.67 | Carter's Toddler Boys 7 Pack Briefs |
| JCPenney | $ 26.00 | $ 12.67 | Carter's Toddler Boys 5 Pack Boxer Briefs |

| | | | |
|---|---|---|---|
| JCPenney | $ 14.00 | $ 6.82 | Carter's Toddler Boys 2 Pack Undershirts |
| JCPenney | $ 33.00 | $ 24.75 | Beedlebug Adaptive Mens 3 Pair Crew Pull-On Loop Socks |
| JCPenney | $ 30.00 | $ 3.77 | Xersion Little & Big Girls Fleece Hoodie |
| JCPenney | $ 22.00 | $ 10.39 | Xersion Everair Womens V Neck Short Sleeve T-Shirt |
| JCPenney | $ 22.00 | $ 10.72 | Xersion Big Boys 5 Pack Boxer Briefs |
| JCPenney | $ 64.00 | $ 26.88 | Van Heusen Little & Big Boys 4-pc. Tuxedo Set |
| JCPenney | $ 58.00 | $ 14.49 | Van Heusen Little & Big Boys 4-pc. Suit Set |
| JCPenney | $ 240.00 | $ 112.61 | Travelon Anti-Theft Concealed Carry Tour Bag |
| JCPenney | $ 50.00 | $ 15.99 | Thereabouts Shacket Little & Big Boys Shirt Jacket |
| JCPenney | $ 38.00 | $ 13.29 | Reebok Little Boys 2-pc. Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 36.00 | $ 10.07 | Reebok Big Girls Fleece Hoodie |
| JCPenney | $ 38.00 | $ 10.63 | Reebok Big Boys Fleece Hoodie |
| JCPenney | $ 32.00 | $ 10.07 | Puma Little Boys Jogger Mid Rise Straight Sweatpant |
| JCPenney | $ 55.00 | $ 17.99 | Puma Lightweight Track Jacket |
| JCPenney | $ 36.00 | $ 10.07 | Puma Big Boys Fleece Jogger Cuffed Fleece Sweatpant |
| JCPenney | $ 38.00 | $ 17.29 | Oshkosh Baby Girls Overalls |
| JCPenney | $ 42.00 | $ 12.59 | Okie Dokie Toddler Boys Denim Jacket |
| JCPenney | $ 12.00 | $ 2.09 | Okie Dokie Baby Girls Round Neck Short Sleeve Bodysuit |
| JCPenney | $ 12.00 | $ 1.67 | Okie Dokie Baby Girls Round Neck Long Sleeve T-Shirt |
| JCPenney | $ 12.00 | $ 1.67 | Okie Dokie Baby Girls Round Neck Long Sleeve Graphic T-Shirt |
| JCPenney | $ 16.00 | $ 2.09 | Okie Dokie Baby Girls Henley Neck Long Sleeve Thermal Top |
| JCPenney | $ 30.00 | $ 3.77 | Okie Dokie Baby Girls Crew Neck Long Sleeve Pullover Sweater |
| JCPenney | $ 47.00 | $ 23.03 | North Pole Trading Co. Very Merry Toddler Girls 2-pc. Christmas Pajama Set |
| JCPenney | $ 47.00 | $ 23.03 | North Pole Trading Co. Very Merry Toddler Boys 2-pc. Christmas Pajama Set |
| JCPenney | $ 37.00 | $ 10.28 | Nordic Village Family Matching Pajamas |
| JCPenney | $ 24.00 | $ 11.70 | Maidenform Big Girls Plus 2-pc. Bralette |
| JCPenney | $ 42.00 | $ 21.99 | Levi's Little Boys Slim 511 Performance 511 Slim Fit Jean |
| JCPenney | $ 46.00 | $ 23.00 | Levi's Big Boys Denim Jacket |
| JCPenney | $ 48.00 | $ 24.99 | Levi's Big Boys 502 Straight Leg Jean |
| JCPenney | $ 22.00 | $ 6.92 | Levi's Baby Girls Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 46.00 | $ 12.87 | Fila Little Boys 3-pc. Pant Set |
| JCPenney | $ 45.00 | $ 12.59 | Fila Big Boys Fleece Hoodie |
| JCPenney | $ 40.00 | $ 19.60 | Dr. Seuss Grinch Family Matching Pajamas Toddler Unisex 2-pc. Pajama Set |
| JCPenney | $ 52.00 | $ 25.48 | Dr. Seuss Grinch Family Matching Little & Big Unisex Long Sleeve One Piece Pajama |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 18.00 | $ 10.49 | Disney Toddler Girls Minnie Mouse Brief Panty |
| JCPenney | $ 50.00 | $ 15.74 | Disney Collection Little & Big Boys Toy Story Hooded Water Resistant Midweight Quilted Jacket |
| JCPenney | $ 38.00 | $ 19.19 | Dickies Mens Clog Slippers |
| JCPenney | $ 150.00 | $ 103.68 | DUKAP Rodez Lightweight Hardside Spinner 20'' Carry-On |
| JCPenney | $ 100.00 | $ 42.00 | Collection By Michael Strahan Regular Fit Little & Big Boys Suit Jacket |
| JCPenney | $ 45.00 | $ 18.90 | Collection By Michael Strahan Big Boys Spread Collar Long Sleeve Shirt + Tie Set |
| JCPenney | $ 37.00 | $ 18.13 | Classic Buffalo Plaid Family Matching Pajamas |
| JCPenney | $ 37.00 | $ 10.28 | Christmas Camper Adventure Family Matching Pajamas |
| JCPenney | $ 25.00 | $ 12.25 | Celestial Winter Family Matching Pajamas |
| JCPenney | $ 25.00 | $ 12.25 | Buffalo Mix Family Matching Pajamas |
| JCPenney | $ 36.00 | $ 25.20 | adidas Toddler Boys 2-pc. Short Set |
| JCPenney | $ 27.00 | $ 10.53 | Xersion Little & Big Boys Lightweight Track Jacket |
| JCPenney | $ 14.00 | $ 6.82 | Xersion Little & Big Boys 6 Pair Low Cut Socks |
| JCPenney | $ 48.00 | $ 19.19 | Van Heusen Baby Boys 4-pc. Suit Set |
| JCPenney | $ 36.00 | $ 5.39 | Thereabouts Little & Big Girls Long Sleeve Sweatshirt Dress |
| JCPenney | $ 36.00 | $ 6.29 | Thereabouts Little & Big Girls Long Sleeve Star Sweatshirt Dress |
| JCPenney | $ 34.00 | $ 4.75 | Thereabouts Little & Big Girls Crew Neck Long Sleeve Adaptive Fleece Sweatshirt |
| JCPenney | $ 60.00 | $ 14.99 | Stafford Coolmax Mens Slim Button Down Collar Long Sleeve Wrinkle Free Stretch Dress Shirt |
| JCPenney | $ 65.00 | $ 24.84 | Reebok Katura Onlux Womens Walking Shoes |
| JCPenney | $ 34.00 | $ 13.59 | Reebok Big Boys Jogger Slim Fleece Sweatpant |
| JCPenney | $ 25.00 | $ 18.75 | Puma Essentials Mens Workout Shorts - Big and Tall |
| JCPenney | $ 25.00 | $ 13.69 | Puma Big and Tall Mens Crew Neck Short Sleeve Regular Fit Graphic T-Shirt |
| JCPenney | $ 42.00 | $ 20.58 | North Pole Trading Co. Celestial Winter Little & Big Girls 2-pc. Christmas Pajama Set |
| JCPenney | $ 69.50 | $ 48.65 | Levi's® Water<Less™ Womens Classic Straight Jean |
| JCPenney | $ 24.00 | $ 5.87 | Levi's Baby Girls Short Sleeve Embellished T-Shirt |
| JCPenney | $ 525.00 | $ 241.01 | InUSA Royal Lightweight Hardside Spinner 3-pc. Luggage Set |
| JCPenney | $ 240.00 | $ 100.00 | InUSA Resilience 24 Inch Hardside Lightweight Spinner Luggage |
| JCPenney | $ 54.00 | $ 11.33 | IZOD Baby Boys 3-pc. Pant Set |
| JCPenney | $ 13.99 | $ 11.19 | Hot Wheels Molded 48 Car Case |
| JCPenney | $ 17.00 | $ 10.50 | Hanes Little & Big Boys 5 Pack Boxer Briefs |
| JCPenney | $ 19.00 | $ 10.68 | Hanes Little & Big Boys 3 Pack Boxer Briefs |
| JCPenney | $ 580.00 | $ 218.75 | Geoffrey Beene Colorado 4-pc. Luggage Set |

| | | | |
|---|---|---|---|
| JCPenney | $ 90.00 | $ 25.20 | Free Country Baby Boys Heavyweight Snow Suit |
| JCPenney | $ 36.00 | $ 10.07 | Fila Little Girls 2-pc. Pant Set |
| JCPenney | $ 65.00 | $ 20.43 | Fila Diskize 2 Boys Running Shoes |
| JCPenney | $ 28.00 | $ 15.68 | Dr. Seuss Grinch Family Matching Pajamas |
| JCPenney | $ 26.00 | $ 10.39 | Carter's Toddler Girls 7 Pack Brief Panty |
| JCPenney | $ 26.00 | $ 2.72 | Xersion Little & Big Girls Round Neck Long Sleeve T-Shirt |
| JCPenney | $ 30.00 | $ 21.99 | Xersion Little & Big Boys Jogger Cuffed Fleece Sweatpant |
| JCPenney | $ 70.00 | $ 34.99 | Stafford Mens Spread Collar Long Sleeve Adaptive Wrinkle Free Stretch Dress Shirt |
| JCPenney | $ 80.00 | $ 20.39 | Rockland 19" Freestyle Carry-On Animal Print Duffle Bag |
| JCPenney | $ 42.00 | $ 28.35 | Redken Redken All Soft Shampoo - 33.8 oz. |
| JCPenney | $ 10.00 | $ 6.75 | Redken Dry Shampoo-1.1 oz. |
| JCPenney | $ 42.00 | $ 28.35 | Redken Color Extend Shampoo - 33.8 oz. |
| JCPenney | $ 44.00 | $ 29.70 | Redken Color Extend Magnetics Shampoo - 33.8 oz. |
| JCPenney | $ 44.00 | $ 29.70 | Redken Color Extend Magnetics Conditioner - 33.8 oz. |
| JCPenney | $ 42.00 | $ 28.35 | Redken Color Extend Conditioner - 33.8 oz. |
| JCPenney | $ 30.00 | $ 13.99 | Puma Mens Mid Rise Workout Shorts - Big and Tall |
| JCPenney | $ 45.00 | $ 18.89 | Puma Big and Tall Mens Long Sleeve Hoodie |
| JCPenney | $ 36.00 | $ 10.07 | Puma Big Girls Jogger Cuffed Fleece Sweatpant |
| JCPenney | $ 24.00 | $ 16.20 | Paul Mitchell Awapuhi Shampoo - 33.8 oz. |
| JCPenney | $ 20.00 | $ 10.20 | New! Xersion Little & Big Boys Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 21.00 | $ 14.17 | Matrix® Total Results™ Miracle Creator 20 - 6.8 oz. |
| JCPenney | $ 30.00 | $ 20.25 | Matrix® Total Results™ Mega Sleek Shampoo - 33.8 oz. |
| JCPenney | $ 30.00 | $ 20.25 | Matrix® Total Results™ Mega Sleek Conditioner - 33.8 oz. |
| JCPenney | $ 34.00 | $ 22.95 | Matrix® Biolage Hydra Source Shampoo - 33.8 oz. |
| JCPenney | $ 22.00 | $ 12.34 | Little & Big Boys 4 Pack Minecraft Boxer Briefs |
| JCPenney | $ 38.00 | $ 10.63 | Levi's Baby Unisex Mid Rise Skinny Pull-On Pants |
| JCPenney | $ 24.00 | $ 11.70 | Hanes Ultimate Little & Big Boys 6 Pack Boxer Briefs |
| JCPenney | $ 19.00 | $ 10.68 | Hanes Space Dyed Mesh Little & Big Boys 3 Pack Boxer Briefs |
| JCPenney | $ 19.00 | $ 10.68 | Hanes Space Dyed Little & Big Boys 3 Pack Boxer Briefs |
| JCPenney | $ 19.00 | $ 10.68 | Hanes Space Dyed Bonus Pack Little & Big Boys 4 Pack Boxer Briefs |
| JCPenney | $ 19.00 | $ 10.68 | Hanes Poly Printed Little & Big Boys 3 Pack Boxer Briefs |
| JCPenney | $ 20.00 | $ 10.50 | Hanes Little & Big Boys 6 Pack Boxer Briefs |
| JCPenney | $ 40.00 | $ 16.79 | Fuel Outdoor Cargo Backpack |
| JCPenney | $ 110.00 | $ 49.49 | Florsheim Mens Upgrade Oxford Shoes |

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 40.00 | $ | 11.19 | Fila Big Boys Jogger Cuffed Fleece Sweatpant |
| JCPenney | $ | 25.00 | $ | 12.49 | Fila Big Boys Crew Neck Long Sleeve Graphic T-Shirt |
| JCPenney | $ | 32.00 | $ | 19.20 | Disney Collection Toy Story Woody Talking Action Figure 16" |
| JCPenney | $ | 32.00 | $ | 19.20 | Disney Collection Toy Story Buzz Lightyear Talking Action Figure 12" |
| JCPenney | $ | 17.00 | $ | 12.05 | Chi Styling Vibes Wake And Fake Soothing Dry Shampoo-5.3 oz. |
| JCPenney | $ | 16.00 | $ | 10.80 | Champion Big Boys Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ | 14.00 | $ | 11.20 | Champion Big Boys 6 Pair Crew Socks |
| JCPenney | $ | 18.00 | $ | 10.12 | Carter's Baby Boys 6 Pair Baby Booties |
| JCPenney | $ | 10.00 | $ | 6.75 | Bed Head Dry Shampoo-2.5 oz. |
| JCPenney | $ | 240.00 | $ | 103.99 | American Tourister Pirouette Hardside Lightweight Luggage |
| JCPenney | $ | 28.00 | $ | 18.90 | AG Hair Simply Dry Shampoo - 4.2 oz. |
| JCPenney | $ | 44.00 | $ | 30.80 | adidas Toddler Girls 2-pc. Legging Set |
| JCPenney | $ | 45.00 | $ | 17.99 | adidas Big Girls Fleece Hoodie |
| JCPenney | $ | 16.00 | $ | 12.00 | adidas Big Boys 6 Pair Crew Socks |
| JCPenney | $ | 26.00 | $ | 10.40 | Xersion Little & Big Girls Round Neck Long Sleeve Graphic T-Shirt |
| JCPenney | $ | 115.00 | $ | 69.00 | Stacy Adams® Dickinson Mens Leather Cap Toe Oxfords |
| JCPenney | $ | 22.00 | $ | 12.34 | Sonic the Hedgehog Boys 4 Pair Boxer Briefs - Big Kid |
| JCPenney | $ | 20.50 | $ | 13.84 | Sebastian® Dry Clean Only Instant Refreshing Spray - 4.9 oz. |
| JCPenney | $ | 80.00 | $ | 27.99 | Reebok Flashfilm 3.0 Womens Running Shoes |
| JCPenney | $ | 18.50 | $ | 12.49 | Paul Mitchell Invisiblewear™ Blonde Dry Shampoo-4.7 oz. |
| JCPenney | $ | 12.00 | $ | 6.30 | Okie Dokie Baby Boys 6 Pair Crew Socks |
| JCPenney | $ | 52.00 | $ | 25.48 | North Pole Trading Co. Very Merry Girls 2-pc. Christmas Pajama Set |
| JCPenney | $ | 44.00 | $ | 21.56 | North Pole Trading Co. Buffalo Unisex Long Sleeve Pajama Top |
| JCPenney | $ | 25.00 | $ | 12.25 | North Pole Trading Co. Buffalo Plaid Girls Long Sleeve Crew Neck Nightshirt |
| JCPenney | $ | 22.00 | $ | 10.39 | New Balance Pull-On Big Boys Basketball Short |
| JCPenney | $ | 20.00 | $ | 13.50 | Matrix Total Results Dry Shampoo-4 oz. |
| JCPenney | $ | 59.50 | $ | 20.79 | Levi's® Classic Bootcut Jean |
| JCPenney | $ | 36.00 | $ | 11.33 | Levi's Baby Boys Mid Rise Pull-On Short |
| JCPenney | $ | 17.99 | $ | 12.14 | Kenra Volume Dry Shampoo-5 oz. |
| JCPenney | $ | 39.50 | $ | 26.65 | Joico K-Pak Color-Therapy Conditioner - 33.8 oz. |
| JCPenney | $ | 20.00 | $ | 13.50 | Joico Dry Shampoo-5.5 oz. |
| JCPenney | $ | 80.00 | $ | 39.20 | JF J. Ferrar® Tuxedo Shirt Set |
| JCPenney | $ | 200.00 | $ | 104.92 | Inusa Trend 28 Inch Hardside Lightweight Luggage |
| JCPenney | $ | 230.00 | $ | 100.61 | InUSA World 24 Inch Hardside Lightweight Luggage |

| | | | |
|---|---|---|---|
| JCPenney | $ 210.00 | $ 100.00 | InUSA New York Lightweight Hardside 24 Inch Spinner Luggage |
| JCPenney | $ 50.00 | $ 27.49 | Disney Collection Frozen Elsa Girls Costume |
| JCPenney | $ 15.00 | $ 12.00 | Disney Collection 5-Pc. Mickey And Friends Figurine Playset |
| JCPenney | $ 350.00 | $ 129.99 | Delsey Raspail 28 Inch Rolling Duffel Bags |
| JCPenney | $ 290.00 | $ 161.70 | DUKAP Intely Hardside Spinner 32'' with Integrated Weight Scale |
| JCPenney | $ 265.00 | $ 151.73 | DUKAP Intely Hardside Spinner 28'' with Integrated Weight Scale |
| JCPenney | $ 17.95 | $ 12.11 | Big Sexy Hair Dry Shampoo 4 oz |
| JCPenney | $ 35.00 | $ 13.99 | adidas Big Girls Mid Rise 7/8 Ankle Leggings |
| JCPenney | $ 30.00 | $ 10.20 | Xersion Little & Big Girls Long Sleeve Quarter-Zip Pullover |
| JCPenney | $ 14.00 | $ 2.45 | Very Merry Plaid Family Matching Pajamas |
| JCPenney | $ 200.00 | $ 103.96 | Travelon Parkview Anti-Theft Satchel Crossbody |
| JCPenney | $ 200.00 | $ 101.99 | Travelon Anti-Theft Concealed Carry Slim Bag |
| JCPenney | $ 240.00 | $ 102.34 | Travelon Anti-Theft Concealed Carry Hobo |
| JCPenney | $ 18.00 | $ 10.49 | Toddler Boys 7 Pack Jurassic World Briefs |
| JCPenney | $ 54.00 | $ 25.89 | Thereabouts Sherpa Lined Little & Big Boys Fleece Hoodie |
| JCPenney | $ 42.50 | $ 28.69 | Tea Tree Lavender Mint Moisturizing Conditioner - 33.8 oz. |
| JCPenney | $ 22.00 | $ 12.34 | Super Mario Big Kid Boys 4 Pair Boxer Briefs |
| JCPenney | $ 110.00 | $ 53.90 | Stafford Coolmax Mens Adaptive Classic Fit Suit Pants |
| JCPenney | $ 36.00 | $ 17.64 | Squeeze Little Girls Skinny Fit Jean |
| JCPenney | $ 22.00 | $ 12.34 | Spiderman Big Kid Boys 4 Pair Boxer Briefs |
| JCPenney | $ 450.00 | $ 189.12 | Rockland Melbourne 3-pc. Luggage Set |
| JCPenney | $ 24.00 | $ 16.20 | Redken All Soft Conditioner - 10.1 oz. |
| JCPenney | $ 35.00 | $ 16.99 | Puma Womens Cool Cat Sherpa Slide Sandals |
| JCPenney | $ 22.00 | $ 12.34 | Pokemon Big Kid Boys 4 Pair Boxer Briefs |
| JCPenney | $ 37.00 | $ 18.13 | North Pole Trading Co. Celestial Winter Toddler Girls 2-pc. Christmas Pajama Set |
| JCPenney | $ 37.00 | $ 18.13 | North Pole Trading Co. Celestial Winter Toddler Boys 2-pc. Christmas Pajama Set |
| JCPenney | $ 17.00 | $ 10.49 | Little Boys 5 Pack Spiderman Briefs |
| JCPenney | $ 50.00 | $ 30.00 | Levi's Big Girls Overalls |
| JCPenney | $ 22.00 | $ 12.34 | Justice League Big Kid Boys 4 Pair Boxer Briefs |
| JCPenney | $ 90.00 | $ 44.10 | JF J. Ferrar® Tuxedo Shirt Set–Big & Tall |
| JCPenney | $ 200.00 | $ 102.00 | InUSA Philadelphia Lightweight Hardside 23 Inch Spinner Luggage |
| JCPenney | $ 240.00 | $ 105.49 | InUSA Ally Hardside 24 Inch Luggage |
| JCPenney | $ 5.99 | $ 4.79 | Hot Wheels 5-Car Pack Assortment |
| JCPenney | $ 70.00 | $ 20.99 | Fila Torranado Evo 2 Mens Basketball Shoes |

Ex. A

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 40.00 | $ | 24.00 | Disney Collection Frozen 2-Pack Doll Set |
| JCPenney | $ | 22.00 | $ | 10.79 | Champion Big Girls Full Length Leggings |
| JCPenney | $ | 18.00 | $ | 10.49 | Blippi Toddler Boys 7 Pack Briefs |
| JCPenney | $ | 22.00 | $ | 12.34 | Batman Big Kid Boys 4 Pair Boxer Briefs |
| JCPenney | $ | 60.00 | $ | 14.99 | Arizona Womens Charlton Booties Block Heel |
| JCPenney | $ | 35.00 | $ | 24.50 | adidas Toddler Girls Embroidered Short Sleeve Cap Sleeve T-Shirt Dress |
| JCPenney | $ | 35.00 | $ | 13.99 | adidas Big Girls Mid Rise Full Length Leggings |
| JCPenney | $ | 40.00 | $ | 4.19 | Xersion Minky Fleece Little & Big Girls Fleece Hoodie |
| JCPenney | $ | 18.00 | $ | 10.12 | Xersion Little & Big Boys 10 Pair Low Cut Socks |
| JCPenney | $ | 36.00 | $ | 3.77 | Xersion Boys Jogger Cuffed Fleece Sweatpant |
| JCPenney | $ | 40.00 | $ | 16.80 | Van Heusen Flex Big Boys Point Collar Long Sleeve Shirt + Tie Set |
| JCPenney | $ | 90.00 | $ | 37.80 | Van Heusen Big Boys Suit Jacket |
| JCPenney | $ | 200.00 | $ | 100.79 | Travelon Parkview Anti-Theft Collection Tote |
| JCPenney | $ | 180.00 | $ | 67.53 | Travelon Anti-Theft Boho Tote |
| JCPenney | $ | 60.00 | $ | 27.99 | Stafford Coolmax Mens Button Down Collar Long Sleeve Wrinkle Free Stretch Dress Shirt |
| JCPenney | $ | 55.00 | $ | 39.99 | Stacy Adams® Lil Austin Boys Plain Toe Oxfords - Toddler |
| JCPenney | $ | 42.00 | $ | 13.99 | Sports Illustrated Womens Round Neck Sleeveless Tank Top Plus |
| JCPenney | $ | 60.00 | $ | 10.79 | Sports Illustrated Womens High Rise Moisture Wicking 7/8 Ankle Leggings Plus |
| JCPenney | $ | 50.00 | $ | 20.99 | Sports Illustrated High Rise Plus Skimmer |
| JCPenney | $ | 260.00 | $ | 104.99 | Ricardo Beverly Hills Mojave 20 Inch Hardside Luggage |
| JCPenney | $ | 32.00 | $ | 10.07 | Reebok Boys Jogger Cuffed Sweatpant |
| JCPenney | $ | 50.00 | $ | 37.50 | Puma Winterized Pants Womens High Rise Ankle Sweatpant |
| JCPenney | $ | 46.00 | $ | 12.87 | Puma Little Girls 2-pc. Pant Set |
| JCPenney | $ | 70.00 | $ | 45.49 | Puma Jada Teddy Womens Sneakers |
| JCPenney | $ | 18.00 | $ | 13.50 | Puma Big Girls Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ | 36.00 | $ | 10.07 | Puma Big Boys Jogger Cuffed Fleece Sweatpant |
| JCPenney | $ | 10.00 | $ | 3.49 | Okie Dokie Easter Events Unisex 2-pc. Bib |
| JCPenney | $ | 42.00 | $ | 20.58 | North Pole Trading Co. Celestial Winter Little & Big Boys 2-pc. Christmas Pajama Set |
| JCPenney | $ | 45.00 | $ | 15.74 | Nike Mens Offcourt Se Usa Slide Sandals |
| JCPenney | $ | 12.00 | $ | 10.20 | Jaclyn True Stripe Family Matching Pajamas |
| JCPenney | $ | 12.00 | $ | 10.20 | Jaclyn Magazine Stripe Family Matching Pajamas |
| JCPenney | $ | 30.00 | $ | 10.20 | Jaclyn Ari Camo Family Matching Pajamas |
| JCPenney | $ | 50.00 | $ | 12.49 | JF J.Ferrar Slim Ultra Comfort Mens Spread Collar Long Sleeve Stretch Dress Shirt |
| JCPenney | $ | 580.00 | $ | 273.19 | InUSA World 3-pc. Hardside Lightweight Luggage Set |

| | | | |
|---|---|---|---|
| JCPenney | $ 16.99 | $ 13.59 | Hot Wheels 30 Car Case |
| JCPenney | $ 45.00 | $ 15.74 | Fila Escalights Toddler Girls Running Shoes |
| JCPenney | $ 200.00 | $ 104.11 | Dukap Tour 24 Inch Hardside Lightweight Luggage |
| JCPenney | $ 240.00 | $ 101.22 | Dukap Stratos 24 Inch Hardside Lightweight Luggage |
| JCPenney | $ 20.00 | $ 12.00 | Disney Collection Frozen Bath Toy |
| JCPenney | $ 15.00 | $ 12.00 | Disney Collection 5-Pc. Stich Figurine Set |
| JCPenney | $ 200.00 | $ 121.12 | DUKAP Crypto Lightweight Hardside Spinner 28'' |
| JCPenney | $ 18.00 | $ 10.12 | Carter's Little Baby Basics Baby Girls 1 Pair Baby Booties |
| JCPenney | $ 119.00 | $ 89.99 | Brookstone Starbot: Intelligent Interactive Robot |
| JCPenney | $ 30.00 | $ 10.19 | Arizona Little & Big Boys Stretch Adjustable Waist Chino Short |
| JCPenney | $ 32.00 | $ 12.79 | American Tourister Disney Luggage Stickers |
| JCPenney | $ 48.00 | $ 33.60 | adidas Toddler Boys 2-pc. Track Suit |
| JCPenney | $ 32.00 | $ 14.39 | adidas Baby Boys 2-pc. Short Set |
| JCPenney | $ 42.00 | $ 14.69 | Xersion Womens High Rise 7/8 Ankle Leggings Plus |
| JCPenney | $ 34.00 | $ 3.77 | Xersion Little & Big Girls Jogger Tapered Fleece Sweatpant |
| JCPenney | $ 40.00 | $ 16.80 | Van Heusen Flex Little & Big Boys Point Collar Long Sleeve Shirt + Tie Set |
| JCPenney | $ 12.00 | $ 2.39 | Thereabouts Little & Big Girls Full Length Leggings |
| JCPenney | $ 30.00 | $ 3.14 | Thereabouts Little & Big Boys Fleece Hoodie |
| JCPenney | $ 36.00 | $ 17.64 | Squeeze Big Girls Skinny Fit Jean |
| JCPenney | $ 17.00 | $ 10.20 | So Adorable Unisex Crib Shoes |
| JCPenney | $ 37.00 | $ 18.13 | Santa and Elves Family Matching Pajamas |
| JCPenney | $ 420.00 | $ 246.30 | Samsonite Winfield 3 25 Inch Hardside Lightweight Luggage |
| JCPenney | $ 380.00 | $ 182.44 | Samsonite Winfield 3 20 Inch Hardside Lightweight Luggage |
| JCPenney | $ 180.00 | $ 56.18 | Rockland My First Luggage |
| JCPenney | $ 380.00 | $ 136.49 | Ricardo Beverly Hills Mojave 29 Inch Hardside Luggage |
| JCPenney | $ 320.00 | $ 116.99 | Ricardo Beverly Hills Mojave 25 Inch Hardside Luggage |
| JCPenney | $ 40.00 | $ 11.99 | Retreat Los Angeles Toddler And Little & Big Boys Fleece Hoodie |
| JCPenney | $ 46.00 | $ 12.87 | Reebok Little Girls 2-pc. Legging Set |
| JCPenney | $ 32.00 | $ 10.07 | Reebok Little & Big Boys Jogger Cuffed Sweatpant |
| JCPenney | $ 24.00 | $ 16.20 | Redken Extreme Length Conditioner 10.1 oz |
| JCPenney | $ 24.00 | $ 16.20 | Redken Extreme Conditioner - 10.1 oz. |
| JCPenney | $ 60.00 | $ 45.00 | Puma Winterized Aop Leopard Cropped Hoody Womens Long Sleeve Hoodie |
| JCPenney | $ 12.00 | $ 6.30 | Piper & Jax Rattle Booties Baby Boys 2 Pair Baby Booties |
| JCPenney | $ 59.00 | $ 11.79 | PSK Collective Womens Long Sleeve Hoodie |

Ex. A

12

| | | | |
|---|---|---|---|
| JCPenney | $ 20.00 | $ 4.99 | Okie Dokie Toddler Boys Low Rise Cuffed Pull-On Pants |
| JCPenney | $ 25.00 | $ 12.25 | North Pole Trading Co. Celestial Winter Girls Long Sleeve Crew Neck Nightshirt |
| JCPenney | $ 90.00 | $ 44.10 | JF J.Ferrar 360 Mens Slim Fit Suit Pants |
| JCPenney | $ 260.00 | $ 119.61 | InUSA World 28 Inch Hardside Lightweight Luggage |
| JCPenney | $ 230.00 | $ 100.61 | InUSA Fusion 24 Inch Hardside Lightweight Luggage |
| JCPenney | $ 80.00 | $ 38.49 | I. Miller Womens Nalda Heeled Sandals |
| JCPenney | $ 80.00 | $ 38.49 | I. Miller Shoes Womens Emely Buckle Open Toe Block Heel Pumps |
| JCPenney | $ 28.00 | $ 14.69 | French Toast Little Boys Straight Flat Front Pant |
| JCPenney | $ 40.00 | $ 20.99 | French Toast Boys Straight Flat Front Pant |
| JCPenney | $ 20.00 | $ 5.24 | Fila Mens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Woody Boys Costume |
| JCPenney | $ 20.00 | $ 12.00 | Disney Collection Star Wars The Child Small Plush |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Cinderella Roleplay Girls Costume |
| JCPenney | $ 18.00 | $ 10.80 | Disney Aladdin Medium Plush - Genie |
| JCPenney | $ 38.00 | $ 6.64 | Dickies Mens Slip-On Slippers |
| JCPenney | $ 34.00 | $ 22.95 | Design Essentials Natural Almond & Avocado Moisturizing and Detangling Conditioner - 32 oz. |
| JCPenney | $ 190.00 | $ 114.66 | DUKAP Rodez Lightweight Hardside Spinner 28'' |
| JCPenney | $ 18.00 | $ 10.12 | Carter's Baby Boys 6 Pair Crew Socks |
| JCPenney | $ 18.00 | $ 10.49 | Blues Clues Toddler Boys 7 Pack Briefs |
| JCPenney | $ 12.00 | $ 10.20 | Americana Matching Family Union Suits |
| JCPenney | $ 40.00 | $ 27.99 | adidas Defender IV Medium Size Duffel Bag |
| JCPenney | $ 45.00 | $ 17.99 | adidas Big Girls Lightweight Track Jacket |
| JCPenney | $ 44.00 | $ 10.79 | Xersion Womens High Rise Full Length Fleece Lined Leggings |
| JCPenney | $ 37.00 | $ 12.89 | Xersion Move Womens Mid Rise 7/8 Ankle Leggings |
| JCPenney | $ 30.00 | $ 14.99 | Xersion Cotton Fleece Little & Big Boys Fleece Hoodie |
| JCPenney | $ 37.00 | $ 12.19 | Vintage Ornaments Family Matching Pajamas |
| JCPenney | $ 200.00 | $ 103.25 | Travelpro Maxlite 5 Backpack |
| JCPenney | $ 170.00 | $ 102.00 | Travelon Parkview Anti-Theft Expansion Crossbody |
| JCPenney | $ 22.00 | $ 12.99 | Thereabouts Little & Big Girls Short Sleeve Skater Dress |
| JCPenney | $ 32.00 | $ 10.20 | Thereabouts Little & Big Boys Adjustable Waist Hybrid Short |
| JCPenney | $ 35.00 | $ 10.50 | Thereabouts Anapali Kids' Unisex Slip-On Slippers |
| JCPenney | $ 110.00 | $ 53.90 | Stafford Mens Adaptive Classic Fit Suit Pants |
| JCPenney | $ 44.00 | $ 18.19 | Sports Illustrated High Rise Moisture Wicking Skimmer |

Ex. A

13

| | | | |
|---|---|---|---|
| JCPenney | $ 19.95 | $ 13.46 | Sexy Hair Laundry Dry Shampoo-5.1 oz. |
| JCPenney | $ 490.00 | $ 282.80 | Samsonite Winfield 3 28 Inch Hardside Lightweight Luggage |
| JCPenney | $ 400.00 | $ 194.99 | Samsonite Freeform 24 Inch Hardside Luggage |
| JCPenney | $ 55.00 | $ 18.19 | Reebok Womens Long Sleeve Hoodie |
| JCPenney | $ 38.00 | $ 10.63 | Reebok Pull-On Big Girls 2-pc. Running Short |
| JCPenney | $ 90.00 | $ 34.64 | Reebok Nanoflex Tr Mens Training Shoes |
| JCPenney | $ 34.00 | $ 11.89 | Reebok Big Girls Jogger Cuffed Fleece Sweatpant |
| JCPenney | $ 28.00 | $ 11.19 | Reebok Big Girls 2-pc. Round Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 55.00 | $ 41.25 | Puma Winterized Bell Sleeve Hoody Womens Long Sleeve Hoodie |
| JCPenney | $ 12.00 | $ 6.30 | Okie Dokie Baby Girls 6 Pair Crew Socks |
| JCPenney | $ 16.00 | $ 10.00 | New! Xersion Little & Big Girls Round Neck Tank Top |
| JCPenney | $ 20.00 | $ 10.50 | Little Cuties 0-6 Months Tutu Baby Girls 3-pc. Baby Gift Set |
| JCPenney | $ 79.50 | $ 55.65 | Levi's® Water<Less™ Mens 502™ Regular Tapered Fit - Big & Tall |
| JCPenney | $ 130.00 | $ 109.99 | Keurig® Classic K-Mini Plus |
| JCPenney | $ 240.00 | $ 100.00 | InUSA Vasty 24 Inch Hardside Lightweight Spinner Luggage |
| JCPenney | $ 260.00 | $ 119.61 | InUSA Fusion 28 Inch Hardside Lightweight Luggage |
| JCPenney | $ 220.00 | $ 101.00 | InUSA Deep 24 Inch Hardside Lightweight Luggage |
| JCPenney | $ 80.00 | $ 38.49 | I. Miller Womens Saydee Pumps Stiletto Heel |
| JCPenney | $ 34.00 | $ 5.94 | Hanes Mens Clog Slippers |
| JCPenney | $ 75.00 | $ 20.99 | Fila Memory Speedchaser Womens Training Shoes |
| JCPenney | $ 38.00 | $ 10.63 | Fila Little Girls 2-pc. Legging Set |
| JCPenney | $ 40.00 | $ 11.19 | Fila Big Girls Crew Neck Long Sleeve Fleece Sweatshirt |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Toy Story Buzz Lightyear Boys Costume |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Spiderman Roleplay Boys Costume |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Hulk Roleplay Boys Costume |
| JCPenney | $ 700.00 | $ 311.99 | Delsey Chatelet 28 Inch Hardside Luggage |
| JCPenney | $ 230.00 | $ 118.53 | DUKAP Zonix Hardside 30 Inch Luggage |
| JCPenney | $ 280.00 | $ 101.00 | DUKAP Discovery 28 Inch Hardside Lightweight Spinner Luggage |
| JCPenney | $ 250.00 | $ 199.99 | Cuisinart ® Coffee Center™ 12 Cup Coffeemaker And Single-Serve Brewer |
| JCPenney | $ 105.00 | $ 51.18 | Collection By Michael Strahan Boys Regular Fit Suit Jacket |
| JCPenney | $ 50.00 | $ 20.99 | Champion Varsity Backpack |
| JCPenney | $ 20.00 | $ 10.49 | Champion Mens Workout Shorts |
| JCPenney | $ 18.00 | $ 10.80 | Champion Big Girls Bike Short |
| JCPenney | $ 16.00 | $ 10.20 | Carter's Little Baby Basics Baby Boys 4 Pair Baby Booties |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 14.00 | $ 19.42 | Candy Cane Team Santa Matching Family Sleep |
| JCPenney | $ 50.00 | $ 12.99 | Arizona Becca Womens Clog Slippers |
| JCPenney | $ 32.00 | $ 12.79 | adidas Baby Girls 2-pc. Short Set |
| JCPenney | $ 22.00 | $ 10.49 | Xersion Womens V Neck Short Sleeve T-Shirt |
| JCPenney | $ 40.00 | $ 4.19 | Xersion Sherpa Fleece Little & Big Girls Long Sleeve Quarter-Zip Pullover |
| JCPenney | $ 26.00 | $ 3.63 | Xersion Little & Big Girls Mid Rise 7/8 Ankle Leggings |
| JCPenney | $ 40.00 | $ 18.20 | Travelon Set of 3 Lightweight Packing Organizers |
| JCPenney | $ 500.00 | $ 160.91 | Travelers Club Chicago 28 Inch Hardside Lightweight Luggage |
| JCPenney | $ 60.00 | $ 14.99 | Stafford Mens Button Down Collar Long Sleeve Wrinkle Free Stretch Dress Shirt |
| JCPenney | $ 79.00 | $ 35.99 | Sky Rider Quadcopter Drone with Wi-Fi Camera |
| JCPenney | $ 29.00 | $ 22.49 | Sky Rider DR150 Obstacle Avoidance Drone |
| JCPenney | $ 70.00 | $ 29.39 | Skechers Elite Flex Mens Walking Shoes |
| JCPenney | $ 25.00 | $ 13.72 | Reindeer Family Matching One Piece Pajamas |
| JCPenney | $ 46.00 | $ 17.49 | Reebok Womens Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 45.00 | $ 17.99 | Puma Womens Softride Slide Sandals |
| JCPenney | $ 44.00 | $ 12.31 | Puma Sherpa Big Girls Fleece Hoodie |
| JCPenney | $ 70.00 | $ 29.39 | Puma Pacer Womens Running Shoes |
| JCPenney | $ 45.00 | $ 29.99 | Puma Essential #1 Logo Womens Long Sleeve Hoodie |
| JCPenney | $ 36.00 | $ 13.85 | Puma Big Girls Crew Neck Long Sleeve Fleece Sweatshirt |
| JCPenney | $ 26.00 | $ 10.40 | Okie Dokie Baby Girls Skinny Fit Jean |
| JCPenney | $ 26.00 | $ 10.49 | New! Thereabouts Little & Big Girls Short Sleeve Button-Down Shirt |
| JCPenney | $ 26.00 | $ 10.49 | New! Thereabouts Little & Big Girls Short Sleeve A-Line Dress |
| JCPenney | $ 25.00 | $ 16.87 | Mizani Miracle Milk Leave in Conditioner-8.5 oz. |
| JCPenney | $ 22.00 | $ 12.34 | Marvel Big Kid Boys 4 Pair Boxer Briefs |
| JCPenney | $ 22.00 | $ 12.34 | Mandalorian Big Boys 5 Pack Star Wars Boxer Briefs |
| JCPenney | $ 69.50 | $ 48.65 | Levi's® Water<Less™ Womens 311™ Shaping Skinny Jean |
| JCPenney | $ 30.00 | $ 18.00 | Levi's Big Girls Legging |
| JCPenney | $ 42.00 | $ 21.00 | Levi's Big Boys Denim Short |
| JCPenney | $ 90.00 | $ 44.10 | JF J.Ferrar Mens Stretch Regular Fit Suit Pants - Slim |
| JCPenney | $ 20.00 | $ 12.59 | IZOD Little & Big Girls Short Sleeve Stretch Polo Shirt |
| JCPenney | $ 18.00 | $ 10.78 | Gerber Baby Boys 6 Pair Crew Socks |
| JCPenney | $ 40.00 | $ 12.59 | Fila Mens Big and Tall Regular Fit Jogger Pant |
| JCPenney | $ 60.00 | $ 25.19 | Fila Memory Superstride 3 Womens Running Shoes |
| JCPenney | $ 60.00 | $ 25.19 | Fila Memory Panorama 9 Womens Running Shoes |

| | | | |
|---|---|---|---|
| JCPenney | $ 20.00 | $ 12.00 | Disney Collection Woody Accessory Set |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Spiderman Plush Doll |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Captain America Roleplay Boys Costume |
| JCPenney | $ 600.00 | $ 259.35 | Delsey Chatelet 24 Inch Hardside Luggage |
| JCPenney | $ 225.60 | $ 107.43 | DUKAP Inception 24 Inch Hardside Lightweight Spinner Luggage |
| JCPenney | $ 24.00 | $ 14.40 | Champion Toddler Boys 2-pc. Short Set |
| JCPenney | $ 30.00 | $ 18.00 | Champion Mens Workout Shorts - Big and Tall |
| JCPenney | $ 22.00 | $ 15.00 | Champion Mens Crew Neck Sleeveless Muscle T-Shirt Big and Tall |
| JCPenney | $ 25.00 | $ 13.69 | Champion Mens Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 22.00 | $ 13.20 | Champion Big and Tall Mens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 16.00 | $ 10.80 | Champion Big Girls Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 22.00 | $ 6.15 | Carter's Toddler Girls 6 Pair No Show Socks |
| JCPenney | $ 16.00 | $ 5.60 | Carter's Baby Girls Baby Creeper |
| JCPenney | $ 22.00 | $ 12.59 | Arizona Mens Regular Fit Short Sleeve Polo Shirt |
| JCPenney | $ 28.00 | $ 18.90 | AG Hair Brunette Dry Shampoo - 4.2 oz. |
| JCPenney | $ 44.00 | $ 30.80 | adidas Toddler Boys 2-pc. Pant Set |
| JCPenney | $ 20.00 | $ 10.99 | adidas Big Boys Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 35.00 | $ 13.19 | a.n.a Womens Short Sleeve Regular Fit Button-Down Shirt |
| JCPenney | $ 55.00 | $ 13.69 | Van Heusen® Flex Collar Slim Fit Long Sleeve Dress Shirt |
| JCPenney | $ 55.00 | $ 27.99 | Van Heusen Traveler Long Sleeve Stretch Dress Shirt - Slim |
| JCPenney | $ 55.00 | $ 13.69 | Van Heusen Mens Stain Shield Wrinkle Free Stretch Dress Shirt |
| JCPenney | $ 55.00 | $ 13.74 | Van Heusen Mens Spread Collar Long Sleeve Wrinkle Free Stretch Stain Resistant Dress Shirt |
| JCPenney | $ 60.00 | $ 29.99 | Van Heusen Mens Long Sleeve Wrinkle Free Dress Shirt |
| JCPenney | $ 42.00 | $ 14.70 | Toddler Boys 4-pc. Paw Patrol Pajama Set |
| | | | |
| JCPenney | $ 60.00 | $ 19.59 | Stafford Slim Smart Tech Mens Long Sleeve Wrinkle Free Stretch Moisture Wicking Dress Shirt |
| JCPenney | $ 60.00 | $ 27.99 | Stafford Mens Spread Collar Short Sleeve Adaptive Wrinkle Free Stretch Dress Shirt |
| JCPenney | $ 40.00 | $ 11.99 | Stafford Mens Short Sleeve Wrinkle Free Stain Resistant Stretch Super Shirt Dress Shirt |
| JCPenney | $ 110.00 | $ 53.90 | Stafford Coolmax Mens Classic Fit Tuxedo Pants |
| JCPenney | $ 70.00 | $ 27.99 | Stafford Coolmax All Season Oxford Mens Button Down Collar Long Sleeve Wrinkle Free Stretch Dress Shirt |
| JCPenney | $ 60.00 | $ 27.99 | Stafford 365 All-Temp Mens Fitted Flex Collar Long Sleeve Wrinkle Free Dress Shirt |
| JCPenney | $ 17.00 | $ 10.20 | So Adorable Girls Crib Shoes |
| JCPenney | $ 12.00 | $ 6.30 | So Adorable 5-pc. Headband |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 20.00 | $ 10.50 | So Adorable 0-3 Months Tutu Baby Girls 2-pc. Baby Gift Set |
| JCPenney | $ 26.00 | $ 4.54 | Sleep Chic Womens Tall Pajama Pants with Socks |
| JCPenney | $ 30.00 | $ 4.19 | Sleep Chic Womens Plus Fleece Pajama Pants with Socks |
| JCPenney | $ 36.00 | $ 11.99 | Reebok Mens Moisture Wicking Workout Shorts |
| JCPenney | $ 52.00 | $ 12.99 | Reebok Little Girls 3-pc. Short Set |
| JCPenney | $ 34.00 | $ 10.28 | Puma Little Girls 2-pc. Legging Set |
| JCPenney | $ 24.00 | $ 10.39 | Puma Big Girls Crew Neck 3/4 Sleeve Graphic T-Shirt |
| JCPenney | $ 18.00 | $ 12.15 | Paul Mitchell Super Clean Extra Strong Hold Hair Spray-9.5 oz. |
| JCPenney | $ 134.99 | $ 103.49 | Paul Mitchell Pro Tools Express Ion Dry®+ Hair Dryer |
| JCPenney | $ 14.00 | $ 4.19 | Okie Dokie Toddler Boys Mid Rise Cuffed Jogger Pant |
| JCPenney | $ 10.00 | $ 4.90 | Okie Dokie First Birthday Girls 2-pc. Bib |
| JCPenney | $ 10.00 | $ 4.90 | Okie Dokie First Birthday Boys 2-pc. Bib |
| JCPenney | $ 90.00 | $ 79.99 | Nunn Bush Mens Fifth Ward Flex Oxford Shoes |
| JCPenney | $ 16.00 | $ 10.12 | New! Maidenform Little & Big Girls Bralette |
| JCPenney | $ 30.00 | $ 20.25 | Matrix® Total Results™ High Amplify Conditioner - 33.8 oz. |
| JCPenney | $ 24.00 | $ 11.70 | Maidenform Big Girls Plus 2-pc. Leopard Bralette |
| JCPenney | $ 58.00 | $ 12.52 | Linden Street Linen Ombre Shower Curtain |
| JCPenney | $ 69.50 | $ 48.65 | Levi's® Water<Less™ Womens Classic Straight - Plus |
| JCPenney | $ 68.00 | $ 18.49 | Knit Works Little & Big Girls Sleeveless 2-pc. Dress Set |
| JCPenney | $ 60.00 | $ 27.99 | JF J.Ferrar Slim Mens Button Down Collar Long Sleeve Stretch Dress Shirt |
| JCPenney | $ 50.00 | $ 12.49 | JF J.Ferrar Mens Long Sleeve Stretch Dress Shirt |
| JCPenney | $ 50.00 | $ 13.99 | JF J.Ferrar Men's 360 Stretch Performance Long Sleeve Dress Shirt |
| JCPenney | $ 50.00 | $ 10.49 | JF J.Ferrar 360 Stretch Performance Mens Spread Collar Long Sleeve Stretch Dress Shirt |
| JCPenney | $ 70.00 | $ 31.49 | I. Miller Womens Fiamma Wedge Sandals |
| JCPenney | $ 20.00 | $ 10.50 | Hanes Little & Big Boys 4 Pack Boxers |
| JCPenney | $ 22.00 | $ 11.19 | French Toast Toddler Boys Short Sleeve Polo Shirt |
| JCPenney | $ 40.00 | $ 20.99 | French Toast Little Boys Pleated Flat Front Pant |
| JCPenney | $ 24.00 | $ 12.59 | French Toast Little & Big Boys Short Sleeve Polo Shirt |
| JCPenney | $ 40.00 | $ 20.99 | French Toast Little & Big Boys Pleated Flat Front Pant |
| JCPenney | $ 26.00 | $ 13.29 | French Toast Flat Front Boys Chino Short |
| JCPenney | $ 22.00 | $ 11.19 | French Toast Big Boys Adjustable Waist Chino Short |
| JCPenney | $ 70.00 | $ 31.84 | Fila Exhibition 5 Trail Mens Walking Shoes |
| JCPenney | $ 26.00 | $ 13.65 | Elly & Emmy 0-12 Months Tutu Baby Girls 3-pc. Baby Gift Set |
| JCPenney | $ 15.00 | $ 12.00 | Disney Little & Big Boys Crew Neck Toy Story Short Sleeve Graphic T-Shirt |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 520.00 | $ 227.49 | Delsey Chatelet Hardside Luggage Collection |
| JCPenney | $ 520.00 | $ 227.49 | Delsey Chatelet 21 Inch Hardside Luggage |
| JCPenney | $ 130.00 | $ 99.99 | Cuisinart® 14-Cup Programmable Coffee Maker |
| JCPenney | $ 50.00 | $ 23.10 | Collection By Michael Strahan Little & Big Boys Suit Pants |
| JCPenney | $ 19.00 | $ 11.40 | Champion Mens 6 Pair Crew Socks |
| JCPenney | $ 18.00 | $ 10.80 | Champion Big Girls Running Short |
| JCPenney | $ 22.00 | $ 14.40 | Champion Big Girls Mid Rise Full Length Leggings |
| JCPenney | $ 32.00 | $ 12.79 | Champion Big Girls Fleece Hoodie |
| JCPenney | $ 36.00 | $ 10.07 | Carter's Toddler Boys Strap Sandals |
| JCPenney | $ 109.00 | $ 80.99 | Brookstone BYO Off-Road R/C Stunt Car |
| JCPenney | $ 34.00 | $ 24.99 | Bentgo 2-pc. Food Container |
| JCPenney | $ 34.00 | $ 17.85 | Baby Essentials Baby Blankets |
| JCPenney | $ 300.00 | 116.99 | American Tourister Pirouette X Softside 28 Inch Lightweight Luggage |
| JCPenney | $ 260.00 | 104.99 | American Tourister Pirouette X Softside 24 Inch Lightweight Luggage |
| JCPenney | $ 200.00 | 101.99 | American Tourister Pirouette X Soft Side Luggage Collection |
| JCPenney | $ 20.00 | $ 10.19 | American Tourister Disney Minnie Mouse Luggage Tag |
| JCPenney | $ 20.00 | $ 10.19 | American Tourister Disney Mickey Mouse Luggage Tag |
| JCPenney | $ 36.00 | $ 12.59 | adidas Little Boys 2-pc. Short Set |
| JCPenney | $ 37.00 | $ 10.35 | Xersion Womens Round Neck Short Sleeve T-Shirt Plus |
| JCPenney | $ 37.00 | $ 10.99 | Xersion Train Womens High Rise Quick Dry 7/8 Ankle Leggings |
| JCPenney | $ 32.00 | $ 4.47 | Xersion Studio Light Support Racerback Sports Bra |
| JCPenney | $ 30.00 | $ 5.24 | Xersion Little & Big Boys Jogger Straight Fleece Sweatpant |
| JCPenney | $ 26.00 | $ 3.63 | Xersion Everair Relaxed Fit Little & Big Boys Crew Neck Long Sleeve Graphic T-Shirt |
| JCPenney | $ 8.00 | $ 3.49 | Unisex Baby Easter Basket |
| JCPenney | $ 44.00 | $ 17.49 | U.S. Polo Assn. Mens Classic Short Sleeve Interlock Polo Shirt |
| JCPenney | $ 160.00 | $ 63.40 | Travelon Essentials Anti-Theft Patch Pocket Crossbody |
| JCPenney | $ 240.00 | $ 100.05 | Travelon Anti-Theft Backpack |
| JCPenney | $ 40.00 | $ 4.19 | Thereabouts Sherpa Little & Big Boys Long Sleeve Quarter-Zip Pullover |
| JCPenney | $ 18.00 | $ 5.03 | Thereabouts Little & Big Girls 7 Pack Hipster Panty |
| JCPenney | $ 30.00 | $ 10.49 | Thereabouts Little & Big Boys Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 34.00 | $ 4.75 | Thereabouts Little & Big Boys Crew Neck Long Sleeve Adaptive Sweatshirt |
| JCPenney | $ 34.00 | $ 14.99 | Thereabouts Little & Big Boys Adaptive Adjustable Waist Stretch Straight Leg Jean |
| JCPenney | $ 50.00 | $ 19.49 | Stylus Big & Tall Mens Full Zip Long Sleeve Fleece Hoodie |
| JCPenney | $ 80.00 | $ 48.00 | Stacy Adams® Waltham Mens Leather Cap Toe Lace Oxford Dress Shoes |

Ex. A

| JCPenney | $ 100.00 | $ 60.00 | Stacy Adams® Garrison Mens Wingtip Oxfords |
| JCPenney | $ 80.00 | $ 48.00 | Stacy Adams® Cassidy Mens Moc-Toe Slip-On Leather Dress Shoes |
| JCPenney | $ 80.00 | $ 48.00 | Stacy Adams® Calhoun Mens Moc-Toe Leather Lace Oxford Dress Shoes |
| JCPenney | $ 80.00 | $ 48.00 | Stacy Adams® Blake Mens Leather Moc-Toe Slip-On Dress Shoes |
| JCPenney | $ 36.00 | $ 12.24 | Sol Swim Little & Big Boys Striped Swim Trunks |
| JCPenney | $ 380.00 | $ 182.44 | Samsonite® Winfield Fashion 20" Hardside Carry-On Spinner Upright |
| JCPenney | $ 340.00 | $ 162.49 | Samsonite Freeform Hardside Luggage |
| JCPenney | $ 65.00 | $ 24.84 | Reebok Ztaur Womens Running Shoes |
| JCPenney | $ 50.00 | $ 19.24 | Puma Womens Platform Slide Slide Sandals |
| JCPenney | $ 45.00 | $ 33.75 | Puma Womens Mid Rise Straight Track Pant |
| JCPenney | $ 45.00 | $ 29.99 | Puma Essentials Womens Mid Rise Ankle Sweatpant |
| JCPenney | $ 35.00 | $ 22.49 | Puma Essentials Womens High Rise 7/8 Ankle Leggings |
| JCPenney | $ 30.00 | $ 10.49 | Puma Big Logo Mens Workout Shorts |
| JCPenney | $ 39.00 | $ 21.84 | PSK Collective Womens Mid Rise Full Length Leggings |
| JCPenney | $ 80.00 | $ 33.60 | PGA TOUR Mens Stretch Golf Short-Big and Tall |
| JCPenney | $ 14.00 | $ 10.49 | New! Thereabouts Little & Big Girls Round Neck Tank Top |
| JCPenney | $ 49.00 | $ 10.28 | Liz Claiborne Flannel Womens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ 52.00 | $ 10.91 | Levi's Ripstop Husky Boys Straight Jogger Pants |
| JCPenney | $ 69.50 | $ 48.65 | Levi's® 711™ Skinny Jean |
| JCPenney | $ 42.00 | $ 21.00 | Levi's Pull On Big Boys Mid Rise Denim Short |
| JCPenney | $ 349.00 | $ 229.99 | Keurig®K-Duo™ Plus Single Serve & Carafe Coffee Maker |
| JCPenney | $ 140.00 | $ 48.99 | JF J.Ferrar Mens Stretch Slim Fit Sport Coat |
| JCPenney | $ 60.00 | $ 19.50 | JF J.Ferrar Mens Skinny Fit Jean |
| JCPenney | $ 90.00 | $ 13.49 | JF J. Ferrar® 360 Stretch Slim Fit Suit Pants |
| JCPenney | $ 225.00 | $ 101.57 | InUSA Royal Lightweight Hardside 28 Inch Spinner |
| JCPenney | $ 220.00 | $ 107.43 | InUSA Endurance 24 Inch Hardside Lightweight Spinner Luggage |
| JCPenney | $ 70.00 | $ 31.49 | I. Miller Womens Saydee Pumps Kitten Heel |
| JCPenney | $ 70.00 | $ 31.49 | I. Miller Womens Saydee Pumps Block Heel |
| JCPenney | $ 49.99 | $ 35.99 | Hot Tools® 1.5" Gold Curling Iron |
| JCPenney | $ 67.99 | $ 58.49 | Hot Tools Xl Black Gold 1.25 Tapered 1 1/4 Inch Curling Iron |
| JCPenney | $ 62.99 | $ 47.69 | Hot Tools Tourmaline Tools 2000 Turbo Ionic Deep Waver Ceramic Hair Waver |
| JCPenney | $ 67.99 | $ 58.49 | Hot Tools Black Gold 1.25 Spring 1 1/4 Inch Curling Iron |
| JCPenney | $ 64.99 | $ 55.35 | Hot Tools Black Gold 1 Spring 1 Inch Curling Iron |
| JCPenney | $ 99.99 | $ 80.99 | Hot Tools 1 Inch Curling Iron |

| | | | |
|---|---|---|---|
| JCPenney | $ 99.99 | $ 80.99 | Hot Tools 1 1/4 Inch Curling Iron |
| JCPenney | $ 22.00 | $ 10.72 | Hanes Ultimate Little & Big Girls 14-Pack Brief Panty |
| JCPenney | $ 24.00 | $ 12.59 | French Toast Toddler Boys Pull-On Short |
| JCPenney | $ 38.00 | $ 19.59 | French Toast Toddler Boys Hooded Long Sleeve Fleece Sweatshirt |
| JCPenney | $ 24.00 | $ 12.59 | French Toast Little Boys Short Sleeve Polo Shirt |
| JCPenney | $ 22.00 | $ 11.55 | French Toast Little & Big Girls Short Sleeve Polo Shirt |
| JCPenney | $ 36.00 | $ 18.89 | French Toast Little & Big Boys Stretch Moisture Wicking Chino Short |
| JCPenney | $ 26.00 | $ 13.29 | French Toast Little & Big Boys Long Sleeve Polo Shirt |
| JCPenney | $ 28.00 | $ 14.70 | French Toast Girls Plus Short Sleeve Stretch Polo Shirt |
| JCPenney | $ 40.00 | $ 20.99 | French Toast Fleece Hooded Sweatshirt Little Boys Hooded Long Sleeve Fleece Sweatshirt |
| JCPenney | $ 46.00 | $ 23.79 | French Toast Boys Husky Flat Front Pant |
| JCPenney | $ 24.00 | $ 12.60 | French Toast Big Girls Short Sleeve Polo Shirt |
| JCPenney | $ 28.00 | $ 14.69 | French Toast Big Boys Short Sleeve Polo Shirt |
| JCPenney | $ 38.00 | $ 12.52 | Fieldcrest Seersucker Stripe Print Shower Curtain |
| JCPenney | $ 47.00 | $ 11.69 | Dr. Seuss Grinch Matching Family One Piece Pajamas |
| JCPenney | $ 80.00 | $ 69.99 | Dockers® Gordon Mens Cap-Toe Oxford Shoes |
| JCPenney | $ 80.00 | $ 69.99 | Dockers Mens Garfield Lace-up Oxford Shoes |
| JCPenney | $ 22.00 | $ 13.20 | Disney Medium Plush - Stitch |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Jasmine Roleplay Girls Costume |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Belle Roleplay Girls Costume |
| JCPenney | $ 165.00 | $ 101.62 | DUKAP Rodez Lightweight Hardside Spinner 24'' |
| JCPenney | $ 225.60 | $ 114.14 | DUKAP Adly 24 Inch Hardside Lightweight Spinner Luggage |
| JCPenney | $ 50.00 | $ 29.99 | Champion Utility Medium Duffel Bag |
| JCPenney | $ 30.00 | $ 17.99 | Champion Mens Jogger Pant |
| JCPenney | $ 36.00 | $ 10.07 | Carter's Nettie Toddler Girls Sneakers |
| JCPenney | $ 159.99 | $ 134.99 | CHI Lava Ceramic Hairstyling 1" Flat Iron |
| JCPenney | $ 60.00 | $ 31.99 | Arizona Womens Delano Slip-On Shoe |
| JCPenney | $ 260.00 | $ 142.54 | American Tourister Belle Voyage 24 Inch Lightweight Luggage |
| JCPenney | $ 20.00 | $ 2.99 | 24 Pack White Tealight Candles |
| JCPenney | $ 30.00 | $ 13.49 | adidas Little Girls Full Length Leggings |
| JCPenney | $ 37.00 | $ 11.69 | Xersion Train Womens High Rise Full Length Sculpt Leggings |
| JCPenney | $ 40.00 | $ 12.41 | Travelon Accessories Travel Pillow |
| JCPenney | $ 42.00 | $ 14.70 | Toddler Girls 4-pc. Paw Patrol Pajama Set |
| JCPenney | $ 46.00 | $ 18.89 | Thereabouts Straight Leg Little & Big Girls Overalls |

Ex. A

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 36.00 | $ | 11.99 | Thereabouts Shacket Little & Big Girls Shirt Jacket |
| JCPenney | $ | 30.00 | $ | 13.49 | Thereabouts Little & Big Girls Skinny Pull-On Pants |
| JCPenney | $ | 36.00 | $ | 10.79 | The Foundry Big & Tall Supply Co. Mens Mid Rise Basketball Short |
| JCPenney | $ | 40.00 | $ | 11.99 | The Foundry Big & Tall Supply Co. Mens Elastic Waist Workout Shorts - Big and Tall |
| JCPenney | $ | 60.00 | $ | 18.89 | The Foundry Big & Tall Supply Co. Lightweight Softshell Jacket |
| JCPenney | $ | 60.00 | $ | 12.59 | Stafford Mens Wrinkle Free Stain Resistant Stretch Super Shirt Big and Tall Dress Shirt |
| JCPenney | $ | 60.00 | $ | 29.40 | Stafford Extra Tall Mens Point Collar Long Sleeve Wrinkle Free Stretch Stain Resistant Dress Shirt |
| JCPenney | $ | 115.00 | $ | 69.00 | Stacy Adams Mens Dickinson Oxford Shoes |
| JCPenney | $ | 85.00 | $ | 50.99 | Stacy Adams Mens Delmar Slip-On Shoe |
| JCPenney | $ | 40.00 | $ | 13.99 | Sports Illustrated Womens Bike Short |
| JCPenney | $ | 55.00 | $ | 14.99 | Sports Illustrated Mens Straight Pull-On Pants |
| JCPenney | $ | 45.00 | $ | 18.89 | Sports Illustrated Mens Crew Neck Long Sleeve T-Shirt |
| JCPenney | $ | 26.00 | $ | 2.72 | Sleep Chic Womens Fleece Pajama Pants with Socks |
| JCPenney | $ | 79.00 | $ | 35.99 | Sky Rider Helicopter with Wi-Fi Camera |
| JCPenney | $ | 18.95 | $ | 12.78 | Sexy Hair Strong Hold Hair Spray-10 oz. |
| JCPenney | $ | 280.00 | $ | 104.99 | Protocol Simmons Sport 5-pc. Luggage Set |
| JCPenney | $ | 10.00 | $ | 2.79 | Okie Dokie Valentines Events Unisex 2-pc. Bib |
| JCPenney | $ | 37.00 | $ | 16.24 | New! Liz Claiborne Plus Womens Round Neck Short Sleeve Blouse |
| JCPenney | $ | 50.00 | $ | 20.99 | Mutual Weave Mens Big and Tall Adaptive Relaxed Fit Flat Front Pant |
| JCPenney | $ | 20.00 | $ | 13.50 | Matrix® Total Results™ High Amplify Hairspray Proforma – 10.2 oz. |
| JCPenney | $ | 140.00 | $ | 14.69 | Man About Town |
| JCPenney | $ | 14.00 | $ | 10.20 | Maidenform Big Girls Bralette |
| JCPenney | $ | 54.00 | $ | 11.33 | Liz Claiborne Womens Long Sleeve 4-pc. Pant Pajama Set |
| JCPenney | $ | 60.00 | $ | 13.99 | Liz Claiborne Womens Ivalyn Wedge Sandals |
| JCPenney | $ | 54.00 | $ | 11.33 | Liz Claiborne Flannel Womens Plus Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ | 79.50 | $ | 43.69 | Levi's® Water<Less™ Mens 541™ Athletic Tapered Fit Jeans–Big & Tall |
| JCPenney | $ | 26.00 | $ | 13.00 | Levi's Pull On Toddler Girls Mid Rise Full Length Leggings |
| JCPenney | $ | 90.00 | $ | 12.59 | Juicy By Juicy Couture Womens Kissme Winter Boots Flat Heel |
| JCPenney | $ | 90.00 | $ | 12.59 | Juicy By Juicy Couture Womens Katy Winter Boots Flat Heel |
| JCPenney | $ | 60.00 | $ | 14.69 | JF J.Ferrar Mens Coolmax Point Collar Long Sleeve Stretch Moisture Wicking Dress Shirt |
| JCPenney | $ | 90.00 | $ | 44.10 | JF J.Ferrar 360 Washable Mens Stretch Super Slim Fit Suit Pants |
| JCPenney | $ | 170.00 | $ | 106.06 | Inusa Trend 24 Inch Hardside Lightweight Luggage |
| JCPenney | $ | 200.00 | $ | 103.21 | InUSA Prints Lightweight 24 Inch Hardside Spinner |

| | | | |
|---|---|---|---|
| JCPenney | $ 80.00 | $ 38.49 | I. Miller Womens Emely Heeled Sandals |
| JCPenney | $ 59.99 | $ 44.99 | Hot Tools® 1¼" Nano Taper Curling Iron |
| JCPenney | $ 120.00 | $ 58.61 | High Sierra Kennesaw Duffel Bag |
| JCPenney | $ 58.00 | $ 43.19 | Harry D. Koenig 4-pc. Silver-Plated Shave Set For Men |
| JCPenney | $ 17.00 | $ 10.49 | Hanes Little & Big Girls 8 Pack Brief Panty |
| JCPenney | $ 28.00 | $ 14.69 | French Toast Toddler Boys Vest |
| JCPenney | $ 24.00 | $ 12.59 | French Toast Toddler Boys Long Sleeve Polo Shirt |
| JCPenney | $ 32.00 | $ 16.79 | French Toast Little Boys Adjustable Waist Chino Short |
| JCPenney | $ 40.00 | $ 21.00 | French Toast Little & Big Girls Skinny Flat Front Pant |
| JCPenney | $ 26.00 | $ 13.65 | French Toast Little & Big Girls Pull-On Short |
| JCPenney | $ 28.00 | $ 14.70 | French Toast Little & Big Girls Long Sleeve Button-Down Shirt |
| JCPenney | $ 32.00 | $ 16.79 | French Toast Little & Big Boys Adjustable Waist Chino Short |
| JCPenney | $ 22.00 | $ 11.55 | French Toast Girls Short Sleeve Button-Down Shirt |
| JCPenney | $ 28.00 | $ 14.69 | French Toast Flat Front Short Little & Big Boys Mid Rise Stretch Adjustable Waist Chino Short |
| JCPenney | $ 35.00 | $ 13.99 | Fila Mens Workout Shorts - Big and Tall |
| JCPenney | $ 60.00 | $ 16.79 | Fila Mens Big and Tall Track Jacket |
| JCPenney | $ 40.00 | $ 11.19 | Fila Big Girls Jogger Cuffed Fleece Sweatpant |
| JCPenney | $ 40.00 | $ 11.19 | Fila Big Boys Crew Neck Long Sleeve Fleece Sweatshirt |
| JCPenney | $ 80.00 | $ 69.99 | Dockers Mens Fairway Oxford Shoes |
| JCPenney | $ 35.00 | $ 13.99 | Disney Collection Frozen Toddler Girls Sneakers |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Elsa Costume Shoes - Girls |
| JCPenney | $ 420.00 | $ 219.99 | Delsey Cruise 3.0 28 Inch Hardside Lightweight Luggage |
| JCPenney | $ 360.00 | $ 188.99 | Delsey Cruise 3.0 24 Inch Hardside Lightweight Luggage |
| JCPenney | $ 300.00 | $ 149.99 | Delsey Cruise 3.0 20 Inch Hardside Lightweight Luggage |
| JCPenney | $ 200.00 | $ 103.83 | DUKAP Zonix Hardside 26 Inch Luggage |
| JCPenney | $ 600.00 | $ 361.21 | DUKAP Intely Smart Hardside 3-pc Set with USB and Integrated Weight Scale |
| JCPenney | $ 280.00 | $ 101.00 | DUKAP Inception 28 Inch Hardside Lightweight Spinner Luggage |
| JCPenney | $ 60.00 | $ 29.39 | Cubavera Camp Collar Embroidered Guayabera Mens Regular Fit Short Sleeve Panel Button-Down Shirt |
| JCPenney | $ 35.00 | $ 16.24 | Christie & Jill Toddler Girls Lil Dahlia Mary Jane Shoes |
| JCPenney | $ 32.00 | $ 14.39 | Champion Big Boys Hoodie |
| JCPenney | $ 38.00 | $ 10.63 | Carter's Toddler Boys Damon          Slip-On Shoe |
| JCPenney | $ 54.00 | $ 35.99 | Bentgo 3-pc. Food Container |

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 50.00 | $ | 31.49 | Bentgo 2-pc. Kids Food Container |
| JCPenney | $ | 18.95 | $ | 12.78 | BIG SEXY HAIR SPRAY AND STAY 9 OZ |
| JCPenney | $ | 200.00 | $ | 108.85 | Atlantic Ultra Lite 25 Inch Lightweight Luggage |
| JCPenney | $ | 40.00 | $ | 11.19 | adidas Big Boys Mid Rise Tapered Track Pant |
| JCPenney | $ | 70.00 | $ | 10.49 | Xersion Womens Vest |
| JCPenney | $ | 37.00 | $ | 5.17 | Xersion Womens Funnel Neck Long Sleeve Sweatshirt |
| JCPenney | $ | 20.00 | $ | 10.00 | Xersion Little & Big Girls Stretch Moisture Wicking Bike Short |
| JCPenney | $ | 58.00 | $ | 27.99 | Van Heusen Boys 4-pc. Suit Set Toddler |
| JCPenney | $ | 60.00 | $ | 17.99 | Van Heusen Big & Tall Mens Stain Shield Wrinkle Free Stretch Dress Shirt |
| JCPenney | $ | 79.00 | $ | 53.99 | Tzumi ProBuds Sport Series Totally Wireless Earbuds with Portable Charging Case |
| JCPenney | $ | 42.00 | $ | 14.70 | Toddler Girls 4-pc. Baby Shark Pajama Set |
| JCPenney | $ | 30.00 | $ | 13.99 | Thereabouts Little & Big Girls Superflex High Rise Adjustable Waist Stretch Skinny Fit Jean |
| JCPenney | $ | 18.00 | $ | 10.19 | Thereabouts Little & Big Girls Round Neck Short Sleeve Adaptive Bodysuit |
| JCPenney | $ | 30.00 | $ | 10.49 | Thereabouts Little & Big Girls Fleece Hoodie |
| JCPenney | $ | 36.00 | $ | 10.79 | The Foundry Big & Tall Supply Co. Mens Pull-On Short |
| JCPenney | $ | 33.00 | $ | 24.75 | Star Wars The Child Hideaway Hover-Pram Plush |
| JCPenney | $ | 70.00 | $ | 20.99 | Stafford V Neck Long Sleeve Pullover Sweater |
| JCPenney | $ | 36.00 | $ | 10.79 | Stafford Mens Short Sleeve Travel Easy-Care Broadcloth Stretch Dress Shirt |
| JCPenney | $ | 34.00 | $ | 20.99 | Stafford Mens Reversible Belt |
| JCPenney | $ | 60.00 | $ | 14.99 | Stafford Coolmax Oxford Mens Button Down Collar Long Sleeve Wrinkle Free Stretch Dress Shirt |
| JCPenney | $ | 115.00 | $ | 69.00 | Stacy Adams Mens Desmond Monk-Strap Slip-On Shoe |
| JCPenney | $ | 50.00 | $ | 17.49 | St. John's Bay Big and Tall Mens Classic Fit Short Sleeve Button-Down Shirt |
| JCPenney | $ | 50.00 | $ | 26.99 | Remington® All-in-One Groomer |
| JCPenney | $ | 30.00 | $ | 21.99 | Puma Training Favorites Mens Workout Shorts |
| JCPenney | $ | 50.00 | $ | 37.50 | Puma Big and Tall Mens Long Sleeve Full Zip Hoodie |
| JCPenney | $ | 28.00 | $ | 11.19 | Puma Big Girls 7/8 Ankle Leggings |
| JCPenney | $ | 60.00 | $ | 31.49 | Pop Womens Gal Block Heel Pumps |
| JCPenney | $ | 60.00 | $ | 31.49 | Pop Womens Eclipse Heeled Sandals |
| JCPenney | $ | 50.00 | $ | 19.49 | PGA TOUR® Airflux Polo Shirt |
| JCPenney | $ | 8.00 | $ | 4.20 | Okie Dokie Tutu Baby Girls 2 Pair Turncuff Socks |
| JCPenney | $ | 30.00 | $ | 4.19 | Okie Dokie Toddler Girls Wide Leg Pull-On Pants |
| JCPenney | $ | 47.00 | $ | 23.03 | North Pole Trading Co. Buffalo Plaid Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ | 36.00 | $ | 25.20 | New! adidas Toddler Boys 2-pc. Short Set |

| | | | |
|---|---|---|---|
| JCPenney | $ 18.00 | $ 10.12 | Maidenform Big Girls Sports Bra |
| JCPenney | $ 24.00 | $ 11.70 | Maidenform Big Girls Plus 2-pc. Tie Dye Bralette |
| JCPenney | $ 20.00 | $ 10.50 | Maidenform Big Girls 3-pc. Bralette |
| JCPenney | $ 54.00 | $ 11.33 | Liz Claiborne Womens Tall Long Sleeve 4-pc. Pant Pajama Set |
| JCPenney | $ 69.50 | $ 48.65 | Levi's® Water<Less™ Mens 550™ Relaxed Fit Jeans-Big & Tall |
| JCPenney | $ 46.00 | $ 12.88 | Jaclyn True Stripe Family Sleep Mens Short Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ 46.00 | $ 12.88 | Jaclyn Magazine Stripe Family Sleep Mens Short Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ 40.00 | $ 6.99 | Jaclyn Gnome Family Matching Pajamas Toddler Unisex 2-pc. Christmas Pajama Set |
| JCPenney | $ 90.00 | $ 44.10 | JF J.Ferrar Ultra Comfort Stretch Slim Fit Suit Pants |
| JCPenney | $ 180.00 | $ 100.80 | JF J.Ferrar Slim Fit Tuxedo Jacket |
| JCPenney | $ 190.00 | $ 106.40 | JF J.Ferrar Mens Stretch Slim Fit Suit Jacket |
| JCPenney | $ 190.00 | $ 106.40 | JF J.Ferrar 360 Washable Mens Stretch Super Slim Fit Suit Jacket |
| JCPenney | $ 200.00 | $ 105.00 | JF J. Ferrar® Tuxedo Jacket–Big & Tall |
| JCPenney | $ 180.00 | $ 100.80 | JF J. Ferrar® Tuxedo Jacket - Classic |
| JCPenney | $ 200.00 | $ 101.48 | InUSA World 20 Inch Hardside Lightweight Luggage |
| JCPenney | $ 45.00 | $ 15.75 | IZOD Little & Big Boys Suit Pants |
| JCPenney | $ 17.00 | $ 10.49 | Hanes Ultimate Little & Big Girls 8 Pack Brief Panty |
| JCPenney | $ 22.00 | $ 10.72 | Hanes Ultimate Little & Big Girls 15-Pack Brief Panty |
| JCPenney | $ 17.00 | $ 10.49 | Hanes Little & Big Girls 9 Pack Brief Panty |
| JCPenney | $ 34.00 | $ 17.49 | French Toast Relaxed Fit Pant- Toddler Boys |
| JCPenney | $ 28.00 | $ 14.70 | French Toast Little & Big Girls Short Sleeve Wrinkle Resistant Blouse |
| JCPenney | $ 34.00 | $ 17.49 | French Toast Little & Big Boys Pull On Pant |
| JCPenney | $ 40.00 | $ 20.99 | French Toast Little & Big Boys Flat Front Pant |
| JCPenney | $ 28.00 | $ 14.70 | French Toast Girls Midi Pleated Skirt |
| JCPenney | $ 24.00 | $ 12.60 | French Toast Girls Long Sleeve Button-Down Shirt |
| JCPenney | $ 120.00 | $ 89.99 | Florsheim Mens Scottsdale Lace-up Oxford Shoes |
| JCPenney | $ 120.00 | $ 89.99 | Florsheim Mens Center Oxford Shoes |
| JCPenney | $ 110.00 | $ 52.49 | Florsheim Mens Atlantic Venetn Slip-On Shoe |
| JCPenney | $ 20.00 | $ 6.99 | Fila Big Boys 6 Pair Crew Socks |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Frozen Anna Girls Costume |
| JCPenney | $ 225.60 | $ 107.43 | DUKAP Discovery 24 Inch Hardside Lightweight Spinner Luggage |
| JCPenney | $ 35.00 | $ 16.24 | Christie & Jill Toddler Girls Lil Heaven Mary Jane Shoes |
| JCPenney | $ 45.00 | $ 11.24 | Champion Big and Tall Mens Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 14.00 | $ 10.50 | Carter's Little Baby Basics Baby Unisex 3 Pair Baby Booties |

Ex. A

24

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 38.00 | $ | 10.63 | Carter's Gillian Toddler Girls Sneakers |
| JCPenney | $ | 12.00 | $ | 5.45 | Big Boys 2 Pack Justice League Boxer Briefs |
| JCPenney | $ | 30.00 | $ | 5.24 | Arizona Little & Big Girls Adjustable Waist Stretch Skinny Fit Jean |
| JCPenney | $ | 40.00 | $ | 11.99 | Arizona Little & Big Boys Adjustable Waist Slim Fit Jean |
| JCPenney | $ | 46.00 | $ | 12.88 | Americana Family Womens Short Sleeve One Piece Pajama |
| JCPenney | $ | 46.00 | $ | 12.88 | Americana Family Mens Short Sleeve One Piece Pajama |
| JCPenney | $ | 660.00 | $ | 288.75 | American Flyer Madrid 5-pc. Spinner Upright Luggage Set |
| JCPenney | $ | 32.00 | $ | 12.48 | Akademiks Mens Regular Fit Jogger Pant |
| JCPenney | $ | 44.00 | $ | 13.19 | Adonna Womens Fleece Pant Pajama Set 2-pc. Long Sleeve |
| JCPenney | $ | 28.00 | $ | 13.99 | adidas Little Girls Mid Rise Full Length Leggings |
| JCPenney | $ | 48.00 | $ | 23.99 | adidas Little Girls 2-pc. Track Suit |
| JCPenney | $ | 16.00 | $ | 12.00 | adidas Big Boys 6 Pair Quarter Socks |
| JCPenney | $ | 36.00 | $ | 25.20 | adidas Baby Unisex Long Sleeve Jumpsuit |
| JCPenney | $ | 36.00 | $ | 10.79 | Xersion Little & Big Girls Moisture Wicking Hoodie |
| JCPenney | $ | 35.00 | $ | 23.09 | Warner Bros Batman Toddler Boys Sneakers |
| JCPenney | $ | 140.00 | $ | 63.67 | Travelon Anti-Theft Tote |
| JCPenney | $ | 42.00 | $ | 14.70 | Toddler Girls 4-pc. Sesame Street Pajama Set |
| JCPenney | $ | 36.00 | $ | 14.69 | Thereabouts Pull-On Little & Big Boys Denim Short |
| JCPenney | $ | 30.00 | $ | 5.99 | Thereabouts Little & Big Girls Round Neck Long Sleeve Sweatshirt |
| JCPenney | $ | 20.00 | $ | 11.19 | Thereabouts Little & Big Boys Short Sleeve Adaptive Polo Shirt |
| JCPenney | $ | 50.00 | $ | 11.99 | The Foundry Big & Tall Supply Co. Mens Long Sleeve Hoodie |
| JCPenney | $ | 54.00 | $ | 18.89 | Tapout Little Boys 2-pc. Pant Set |
| JCPenney | $ | 60.00 | $ | 11.99 | Stylus Fest Womens Criss Cross Strap Footbed Sandals |
| JCPenney | $ | 115.00 | $ | 56.35 | Stafford Super Mens Blue Birdseye Big & Tall Suit Pants |
| | | | | | Stafford Extra Tall Travel Stretch Performance Super Shirt Big And Tall Mens Point Collar Long |
| JCPenney | $ | 60.00 | $ | 29.40 | Sleeve Wrinkle Free Stretch Stain Resistant Dress Shirt |
| JCPenney | $ | 120.00 | $ | 58.80 | Stafford Coolmax Mens Classic Fit Tuxedo Pants Big and Tall |
| JCPenney | $ | 60.00 | $ | 39.99 | Stacy Adams Toddler Boys Lil Dickinson Oxford Shoes |
| JCPenney | $ | 37.00 | $ | 14.99 | St. John's Bay Womens Full Length Leggings |
| JCPenney | $ | 42.00 | $ | 10.28 | Spalding Little Boys 2-pc. Pant Set |
| JCPenney | $ | 50.00 | $ | 37.50 | Skechers Bobs Womens B Cute Closed Toe Lace Up Shoe |
| JCPenney | $ | 70.00 | $ | 44.99 | Remington® R4000 Power Series Rotary Shaver |
| JCPenney | $ | 55.00 | $ | 38.50 | Reebok® Princess Classic Womens Shoes |
| JCPenney | $ | 90.00 | $ | 34.64 | Reebok Nanoflex Tr Womens Training Shoes |

Ex. A

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 25.00 | $ | 18.75 | Puma Womens Round Neck Short Sleeve T-Shirt |
| JCPenney | $ | 25.00 | $ | 17.99 | Puma Essentials Mens Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ | 75.00 | $ | 37.49 | Puma Axelion Mens Training Shoes |
| JCPenney | $ | 55.00 | $ | 38.50 | Puma Axelion Interest Boys Training Shoes |
| JCPenney | $ | 34.00 | $ | 15.29 | Oshkosh Baby Boys Overalls |
| JCPenney | $ | 70.00 | $ | 59.99 | Nunn Bush Mens Rio Bravo Strap Sandals |
| JCPenney | $ | 32.00 | $ | 15.68 | North Pole Trading Co. Buffalo Womens Long Sleeve Crew Neck Nightshirt |
| JCPenney | $ | 35.00 | $ | 23.09 | Nickelodeon Paw Patrol Toddler Girls Sneakers |
| JCPenney | $ | 35.00 | $ | 23.09 | Nickelodeon Paw Patrol Toddler Boys Sneakers |
| JCPenney | $ | 6.49 | $ | 3.25 | Makeup Geek Signature Eyeshadow |
| JCPenney | $ | 18.00 | $ | 10.12 | Maidenform Big Girls 2-pc. Bralette |
| JCPenney | $ | 69.50 | $ | 27.79 | Levi's® Men's 527™ Slim Fit Bootcut Jeans |
| JCPenney | $ | 30.00 | $ | 11.99 | Levi's Baby Girls Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ | 50.00 | $ | 27.99 | JF J.Ferrar Slim Mens Point Collar Long Sleeve Stretch Dress Shirt |
| JCPenney | $ | 59.00 | $ | 35.99 | Infinity Link Truly Wireless Earbuds |
| JCPenney | $ | 50.00 | $ | 36.00 | Hot Tools® 1" Gold Curling Iron |
| JCPenney | $ | 20.00 | $ | 10.20 | Gerber Boys 3-pc. Bib |
| JCPenney | $ | 22.00 | $ | 10.78 | Gerber Baby Girls 6 Pair Crew Socks |
| JCPenney | $ | 24.00 | $ | 12.59 | French Toast Toddler Boys Chino Short |
| JCPenney | $ | 40.00 | $ | 20.99 | French Toast Boys Slim Flat Front Pant |
| JCPenney | $ | 130.00 | $ | 89.99 | Florsheim® Riva Mens Slip-On Shoes |
| JCPenney | $ | 110.00 | $ | 79.99 | Florsheim Mens Dash Oxford Shoes |
| JCPenney | $ | 120.00 | $ | 89.99 | Florsheim Mens Carino Oxford Shoes |
| JCPenney | $ | 55.00 | $ | 15.39 | Fila Big and Tall Mens Long Sleeve Hoodie |
| JCPenney | $ | 16.00 | $ | 10.89 | Fila Big Girls Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ | 40.00 | $ | 15.59 | Fieldcrest Arden Watercolor Bouquet Cotton Sheer Grommet Top Curtain Panel |
| JCPenney | $ | 750.00 | $ | 584.99 | Espressione Concierge Fully Automatic Bean to Cup Espresso Machine |
| JCPenney | $ | 200.00 | $ | 105.40 | Dukap Stratos 20 Inch Hardside Lightweight Luggage |
| JCPenney | $ | 62.00 | $ | 34.99 | Dockers® Big & Tall Classic Fit Signature Khaki Lux Cotton Stretch Pleated Pants |
| JCPenney | $ | 50.00 | $ | 30.00 | Disney Collection Rapunzel Roleplay Girls Costume |
| JCPenney | $ | 35.00 | $ | 29.99 | Disney Collection Minnie Mouse Toddler Girls Sneakers |
| JCPenney | $ | 25.00 | $ | 15.00 | Disney Collection Frozen 2 8-Pc. Deluxe Figurine Playset |
| JCPenney | $ | 35.00 | $ | 29.99 | Disney Collection Cars Toddler Boys Sneakers |
| JCPenney | $ | 22.00 | $ | 13.20 | Disney Collection Belle Costume Shoes - Girls |

| | | | |
|---|---|---|---|
| JCPenney | $ 200.00 | $ 101.99 | Delsey Raspail Rolling Carry-On Duffel Bags |
| JCPenney | $ 225.00 | $ 199.99 | Cuisinart® Manual Espresso Maker EM-100 |
| JCPenney | $ 20.00 | $ 11.99 | Champion Mens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 28.00 | $ 11.19 | Champion Big Girls Crew Neck Long Sleeve Fleece Sweatshirt |
| JCPenney | $ 46.00 | $ 11.19 | Carter's Toddler Girls Betony Booties Flat Heel |
| JCPenney | $ 20.00 | $ 10.92 | Carter's Baby Girls Long Sleeve One Piece Pajama |
| JCPenney | $ 60.00 | $ 11.99 | Arizona Symphony Womens Sneakers |
| JCPenney | $ 380.00 | $ 159.86 | American Tourister Star Wars Galaxy 20 Inch Hardside Lightweight Luggage |
| JCPenney | $ 300.00 | $ 199.99 | American Tourister Fieldbrook Xlt 4-pc. Lightweight Luggage Set |
| JCPenney | $ 140.00 | $ 71.49 | American Tourister Disney The Child Star Wars 18 Inch Hardside Lightweight Luggage |
| JCPenney | $ 500.00 | $ 211.80 | American Tourister Disney Minnie Mouse Red Bow 28 Inch Hardside Lightweight Luggage |
| JCPenney | $ 140.00 | $ 71.49 | American Tourister Disney Frozen 18 Inch Hardside Lightweight Luggage |
| JCPenney | $ 49.00 | $ 10.28 | Adonna Womens Plus Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ 38.00 | $ 26.60 | adidas Toddler Girls 2-pc. Skort Set |
| JCPenney | $ 16.00 | $ 12.80 | adidas Big Girls 6 Pair No Show Socks |
| JCPenney | $ 45.00 | $ 13.49 | adidas Big Boys Lightweight Track Jacket |
| JCPenney | $ 20.00 | $ 14.00 | adidas Baby Boys Short Sleeve Romper |
| JCPenney | $ 19.00 | $ 11.97 | Zenna Home Shower Curtain Liner |
| JCPenney | $ 32.00 | $ 10.79 | Xersion Womens Mid Rise Jogger Pant |
| JCPenney | $ 37.00 | $ 12.99 | Xersion Train Womens Mid Rise Full Length Leggings |
| JCPenney | $ 200.00 | $ 101.99 | Tsd Brand Valley Trail Backpack |
| JCPenney | $ 30.00 | $ 4.19 | Thereabouts Little & Big Girls Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 54.00 | $ 18.89 | Thereabouts Little & Big Boys Midweight Bomber Jacket |
| JCPenney | $ 46.00 | $ 16.09 | Thereabouts Little & Big Boys Denim Jacket |
| JCPenney | $ 30.00 | $ 12.59 | Thereabouts Little & Big Boys Adjustable Waist Stretch Straight Leg Jean |
| JCPenney | $ 44.00 | $ 19.49 | Stylus Big & Tall Mens Stretch Short Sleeve Button-Down Shirt |
| JCPenney | $ 60.00 | $ 14.99 | Stafford 365 All Temp Comfort Flex Spread Collar Regular Mens Long Sleeve Wrinkle Free Stretch Cooling Dress Shirt |
| JCPenney | $ 55.00 | $ 39.99 | Stacy Adams Toddler Boys Lil Bowman Oxford Shoes |
| JCPenney | $ 15.00 | $ 5.10 | St. John's Bay Super Soft Mens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 39.00 | $ 15.59 | St. John's Bay Plus Secretly Slender Womens Mid Rise Full Length Leggings |
| JCPenney | $ 54.00 | $ 12.74 | Sports Illustrated Womens High Rise Moisture Wicking 7/8 Ankle Leggings |
| JCPenney | $ 55.00 | $ 14.99 | Sports Illustrated Mens Jogger Pant |
| JCPenney | $ 80.00 | $ 19.99 | Sports Illustrated Mens Cuffed Track Pant |

| | | | |
|---|---|---|---|
| JCPenney | $ 65.00 | $ 19.49 | Sports Illustrated Mens Big and Tall Regular Fit Jogger Pant |
| JCPenney | $ 40.00 | $ 13.49 | Sports Illustrated Big and Tall Mens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 40.00 | $ 11.99 | Sports Illustrated Big and Tall Mens Crew Neck Short Sleeve Regular Fit Graphic T-Shirt |
| JCPenney | $ 65.00 | $ 32.49 | Skechers® After Burn Memory Fit Mens Athletic Shoes |
| JCPenney | $ 65.00 | $ 22.74 | Reebok Womens Turtleneck Long Sleeve Shells |
| JCPenney | $ 45.00 | $ 12.59 | Reebok Womens Mid Rise Full Length Leggings |
| JCPenney | $ 50.00 | $ 12.24 | Reebok Womens High Rise Full Length Leggings |
| JCPenney | $ 25.00 | $ 10.49 | Reebok Womens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 60.00 | $ 42.00 | Reebok Flexagon Force 3.0 Womens Training Shoes |
| JCPenney | $ 65.00 | $ 45.50 | Reebok Energen Plus Womens Running Shoes |
| JCPenney | $ 24.00 | $ 16.20 | Redken Invisible Dry Shampoo-5 oz. |
| JCPenney | $ 30.00 | $ 13.49 | Puma Womens Cool Cat Slide Sandals |
| JCPenney | $ 65.00 | $ 35.49 | Puma Clasico Mens Sneakers |
| JCPenney | $ 70.00 | $ 18.69 | PGA TOUR Big and Tall Mens Classic Fit Short Sleeve Polo Shirt |
| JCPenney | $ 80.00 | $ 16.79 | PGA TOUR Active Waistband Golf Short- Big & Tall |
| JCPenney | $ 14.00 | $ 4.90 | Okie Dokie Little Girls Round Neck Long Sleeve Graphic T-Shirt |
| JCPenney | $ 24.00 | $ 11.76 | New! Oshkosh Baby Girls Pull-On Short |
| JCPenney | $ 18.00 | $ 10.80 | New! Champion Big Girls Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 44.00 | $ 13.49 | Liz Claiborne Womens Full Length Leggings |
| JCPenney | $ 79.50 | $ 30.58 | Levi's® Water<Less™ Mens 541 Tapered Athletic Fit Jean-Big and Tall |
| JCPenney | $ 79.50 | $ 30.58 | Levi's® Water<Less™ Men's 541 Tapered Athletic Fit Jean-Big and Tall |
| JCPenney | $ 46.00 | $ 15.99 | Levi's Big Girls Denim Jacket |
| JCPenney | $ 28.00 | $ 10.63 | Levi's Baby Girls Mid Rise Skinny Pull-On Pants |
| JCPenney | $ 190.00 | $ 106.40 | JF J.Ferrar Ultra Comfort Mens Slim Fit Suit Jacket |
| JCPenney | $ 89.00 | $ 26.69 | JF J.Ferrar Mens Riverside Lace Up Boots Flat Heel |
| JCPenney | $ 100.00 | $ 49.00 | JF J.Ferrar 360 Mens Stretch Classic Fit Suit Pants - Big and Tall |
| JCPenney | $ 200.00 | $ 104.43 | InUSA Resilience 20 Inch Carry-On Hardside Lightweight Spinner Luggage |
| JCPenney | $ 200.00 | $ 101.48 | InUSA Fusion 20 Inch Hardside Lightweight Luggage |
| JCPenney | $ 220.00 | $ 100.67 | InUSA Ally Hardside 20 Inch Carry-on Luggage |
| JCPenney | $ 70.00 | $ 23.99 | I. Miller Womens Saydee Buckle Open Toe Block Heel Pumps |
| JCPenney | $ 18.00 | $ 10.12 | Hanes Toddler Boys 5 Pack Boxer Briefs |
| JCPenney | $ 110.00 | $ 79.99 | Florsheim® Montinaro Mens Leather Oxfords |
| JCPenney | $ 125.00 | $ 87.48 | Florsheim Mens Chalet Gore Dress Boots |
| JCPenney | $ 16.00 | $ 12.00 | Fila Big Boys Crew Neck Short Sleeve Graphic T-Shirt |

| | | | |
|---|---|---|---|
| JCPenney | $ 40.00 | $ 15.59 | Fieldcrest Arden Windowpane Cotton Sheer Rod Pocket Single Curtain Panel |
| JCPenney | $ 18.00 | $ 11.19 | Dockers® Men's X-Back Suspenders with Adjustable Straps |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Rapunzel Dress Up Shoes |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Moana Girls Costume |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Aurora Sleeping Beauty Roleplay Girls Costume |
| JCPenney | $ 13.99 | $ 10.70 | Design Essentials Almond & Avocado Moisturizing & Detangling Leave-in Conditioner -12 oz. |
| JCPenney | $ 40.00 | $ 15.60 | Casual Comfort™ Premium Ultra Soft Microfiber Wrinkle Free Sheet Set |
| JCPenney | $ 18.00 | $ 10.08 | Carter's Baby Boys Short Sleeve Romper |
| JCPenney | $129.95 | $ 107.95 | CHI® Pro Hair Dryer |
| JCPenney | $ 84.00 | $ 62.99 | Brookstone Wet/Dry Twin Foil Shaver and Trimmer |
| JCPenney | $ 24.00 | $ 16.20 | Biolage All In One Dry Shampoo-5 oz. |
| JCPenney | $ 70.00 | $ 20.99 | Arizona Womens Quigly Combat Boots Block Heel |
| JCPenney | $380.00 | $ 119.99 | American Touristor Pirouette NXT 28 Inch Hardside Lightweight Luggage |
| JCPenney | $240.00 | $ 103.99 | American Touristor Pirouette NXT 21 Inch Hardside Lightweight Luggage |
| JCPenney | $ 65.00 | $ 39.00 | Airwalk Skator Mens Sneakers |
| JCPenney | $ 60.00 | $ 29.99 | Airwalk Grip Mens Sneakers |
| JCPenney | $ 44.00 | $ 12.99 | adidas Little Boys 2-pc. Pant Set |
| JCPenney | $ 40.00 | $ 11.19 | adidas Big Girls Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 16.00 | $ 12.00 | adidas Big Boys 6 Pair No Show Socks |
| JCPenney | $ 40.00 | $ 11.99 | Xersion Train High Support Sports Bra |
| JCPenney | $ 26.00 | $ 10.40 | Xersion Little & Big Girls Mid Rise Full Length Leggings |
| JCPenney | $ 26.00 | $ 10.50 | Xersion Little & Big Girls Full Length Leggings |
| JCPenney | $ 20.00 | $ 10.20 | Xersion Little & Big Boys Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 60.00 | $ 10.49 | U.S. Polo Assn. Mens Big and Tall Classic Fit Jogger Pant |
| JCPenney | $ 30.00 | $ 13.49 | Thereabouts Little & Big Girls Superflex Adjustable Waist Stretch Skinny Fit Jean |
| JCPenney | $ 16.00 | $ 10.20 | Thereabouts Little & Big Girls 10 Pair Low Cut Socks |
| JCPenney | $ 60.00 | $ 27.99 | Stafford Executive Non-Iron Cotton Oxford Mens Button Down Collar Long Sleeve Stretch Dress Shirt |
| JCPenney | $115.00 | $ 89.99 | Stacy Adams Mens Dunbar Oxford Shoes |
| JCPenney | $ 50.00 | $ 17.49 | Sports Illustrated Womens Plus Bike Short |
| JCPenney | $ 80.00 | $ 60.00 | Skechers Vigor 3.0 Mens Walking Shoes Wide Width |
| JCPenney | $ 65.00 | $ 48.75 | Skechers 4.0 Persisting Mens Walking Shoes |
| JCPenney | $ 25.00 | $ 17.50 | Reebok Mens Fulgere Slide Sandals |
| JCPenney | $ 32.00 | $ 10.07 | Reebok Jogger Boys Cuffed Track Pant |

| | | | |
|---|---|---|---|
| JCPenney | $ 80.00 | $ 51.99 | Puma® Cell Surin 2 Mens Athletic Shoes |
| JCPenney | $ 35.00 | $ 19.24 | Puma Womens Cool Cat Fluffy Slide Sandals |
| JCPenney | $ 60.00 | $ 42.00 | Puma Wired Mens Running Shoes |
| JCPenney | $ 65.00 | $ 38.99 | Puma Jada Womens Sneakers |
| JCPenney | $ 52.00 | $ 36.40 | Puma Enzo 2 Boys Running Shoes |
| JCPenney | $ 65.00 | $ 45.50 | Puma Electron 2 Mens Running Shoes |
| JCPenney | $ 24.00 | $ 6.71 | Puma Big Girls Crew Neck Long Sleeve Graphic T-Shirt |
| JCPenney | $ 65.00 | $ 25.34 | PGA Tour Motionflux 360 Performance Golf Shorts |
| JCPenney | $ 60.00 | $ 23.39 | PGA TOUR® Flat-Front Expandable Waist Shorts |
| JCPenney | $ 60.00 | $ 25.20 | Olivia Miller Metal Mesh Evening Bag |
| JCPenney | $ 60.00 | $ 25.20 | Olivia Miller Metal Mes Kiss Lock Evening Bag |
| JCPenney | $ 16.00 | $ 10.80 | New! Champion Big Boys Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 17.00 | $ 10.11 | New Balance Little Girls Moisture Wicking Bike Short |
| JCPenney | $ 42.00 | $ 10.49 | Mtv Little & Big Girls Fleece Hoodie |
| JCPenney | $ 65.00 | $ 11.33 | Msx By Michael Strahan Mens Big and Tall Quick Dry Regular Fit Pull-On Pants |
| JCPenney | $120.00 | $ 20.99 | Msx By Michael Strahan Big and Tall Mens Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 30.00 | $ 22.50 | Marvel Black Widow Power Moves Role Play |
| JCPenney | $ 17.00 | $ 10.49 | Little Boys 5 Pack Super Mario Briefs |
| | | | |
| JCPenney | $ 36.00 | $ 6.29 | Little & Big Girls Crew Neck Long Sleeve Mickey and Friends Minnie Mouse Fleece Sweatshirt |
| JCPenney | $ 69.50 | $ 41.69 | Levi's® Men's 510™ Flex Skinny Jeans - Stretch |
| JCPenney | $ 42.00 | $ 21.99 | Levi's Little Boys Slim Fit Jean |
| JCPenney | $ 46.00 | $ 12.88 | Jaclyn Camo Family Sleepwear Mens Short Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ 90.00 | $ 44.10 | JF J.Ferrar Ultra Comfort Mens Slim Fit Suit Pants |
| JCPenney | $ 90.00 | $ 44.10 | JF J.Ferrar Mens Slim Fit Suit Pants |
| JCPenney | $110.00 | $ 41.99 | JF J.Ferrar Mens Sago Oxford Shoes |
| JCPenney | $ 50.00 | $ 19.50 | JF J.Ferrar Mens Regular Fit Short Sleeve Polo Shirt |
| JCPenney | $ 90.00 | $ 41.99 | JF J.Ferrar Mens Chatham Oxford Shoes |
| JCPenney | $ 80.00 | $ 41.99 | JF J.Ferrar Mens Brody Oxford Shoes |
| JCPenney | $ 90.00 | $ 44.10 | JF J.Ferrar 360 Washable Mens Stretch Slim Fit Suit Pants |
| JCPenney | $100.00 | $ 49.00 | JF J. Ferrar® Flat–Front Tuxedo Pants–Big & Tall |
| JCPenney | $ 50.00 | $ 17.99 | Hot Tools Mid-Size Pink Hair Dryer |
| JCPenney | $ 34.00 | $ 5.94 | Hanes Mens Moccasin Slippers |
| JCPenney | $ 54.00 | $ 26.46 | Gunne Sax by Jessica McClintock Staci Evening Bag |

Ex. A

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 50.00 | $ | 21.00 | Gunne Sax by Jessica McClintock Elaina Evening Bag |
| JCPenney | $ | 48.00 | $ | 15.99 | Gunne Sax by Jessica McClintock Alexis Evening Bag |
| JCPenney | $ | 10.00 | $ | 4.87 | Gold Toe Little & Big Boys 3 Pair Crew Socks |
| JCPenney | $ | 75.00 | $ | 39.99 | Fila® Memory Sportland Mens Running Shoes |
| JCPenney | $ | 45.00 | $ | 10.99 | Fila Womens Long Sleeve Hoodie |
| JCPenney | $ | 50.00 | $ | 16.79 | Fila Mens Big and Tall Hooded Jacket |
| JCPenney | $ | 100.00 | $ | 20.99 | Fieldcrest Devin Solid Cotton Chambray Energy Saving 100% Blackout Grommet Top Single Curtain Panel |
| JCPenney | $ | 80.00 | $ | 48.00 | Dockers Mens Beacon Boat Lace-up Shoes |
| JCPenney | $ | 55.00 | $ | 33.00 | Disney Collection Frozen 2 Elsa Girls Costume |
| JCPenney | $ | 22.00 | $ | 13.20 | Disney Collection Ariel Costume Shoes - Girls |
| JCPenney | $ | 190.00 | $ | 116.99 | Cuisinart 12-Cup Thermal Coffee Maker |
| JCPenney | $ | 35.00 | $ | 16.24 | Christie & Jill Toddler Girls Lil Dalina Mary Jane Shoes |
| JCPenney | $ | 35.00 | $ | 11.39 | Cheetah Little & Big Girls 2-pc. Pant Set |
| JCPenney | $ | 30.00 | $ | 19.99 | Champion Mens Solid C Slide Sandals |
| JCPenney | $ | 20.00 | $ | 11.99 | Champion Jersey Mens Workout Shorts |
| JCPenney | $ | 24.00 | $ | 6.71 | Champion Big Boys Mid Rise Basketball Short |
| JCPenney | $ | 28.00 | $ | 16.80 | Champion Big Boys Jogger Tapered Sweatpant |
| JCPenney | $ | 18.00 | $ | 10.12 | Carter's Baby Girls 6 Pair Baby Booties |
| JCPenney | $ | 18.00 | $ | 5.95 | Carter's Baby Boys Bodysuit |
| JCPenney | $ | 60.00 | $ | 40.49 | Brookstone Sand Box |
| JCPenney | $ | 34.00 | $ | 11.89 | Arizona Little & Big Boys Hoodie |
| JCPenney | $ | 320.00 | $ | 110.49 | American Tourister Pirouette NXT 24 Inch Hardside Lightweight Luggage |
| JCPenney | $ | 220.00 | $ | 112.88 | American Tourister Moonlight 21 Inch Hardside Luggage |
| JCPenney | $ | 75.00 | $ | 45.00 | Airwalk Demo Mens Sneakers |
| JCPenney | $ | 65.00 | $ | 25.99 | adidas Prime 6 Backpack |
| JCPenney | $ | 55.00 | $ | 21.99 | adidas Excel 6 Backpack |
| JCPenney | $ | 45.00 | $ | 17.99 | adidas Classic 3S 4 Backpack |
| JCPenney | $ | 36.00 | $ | 15.12 | Xersion Toddler Boys Midweight Anorak |
| JCPenney | $ | 42.00 | $ | 11.12 | Xersion Performance High Rise Plus Workout Capris |
| JCPenney | $ | 37.00 | $ | 10.99 | Xersion Move Womens High Rise Quick Dry 7/8 Ankle Leggings |
| JCPenney | $ | 40.00 | $ | 13.99 | Xersion Mens Mid Rise Jogger Pant |
| JCPenney | $ | 200.00 | $ | 119.99 | Wolverine Mens Mid Sneaker Lace Up Flat Heel Boots |
| JCPenney | $ | 50.00 | $ | 24.49 | Tsd Brand Urban Light Coated Canvas Sling Bag Backpack |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 80.00 | $ 25.99 | Tsd Brand Urban Light Coated Canvas Laptop Backpack |
| JCPenney | $ 130.00 | $ 103.99 | Tsd Brand Trail Tree Double Canvas Laptop Backpack |
| JCPenney | $ 150.00 | $ 101.99 | Tsd Brand Stone Creek Waxed Canvas Laptop Backpack |
| JCPenney | $ 90.00 | $ 25.99 | Tsd Brand Hill Side Canvas Sling Bag Backpack |
| JCPenney | $ 130.00 | $ 103.99 | Tsd Brand Cooper Convertible Backpack |
| JCPenney | $ 120.00 | $ 45.48 | Travelon Parkview Anti-Theft Crossbody Clutch |
| JCPenney | $ 130.00 | $ 54.58 | Travelon Parkview Anti-Theft Crossbody |
| JCPenney | $ 30.00 | $ 12.59 | Thereabouts Little & Big Girls Short Sleeve Striped T-Shirt Dress |
| JCPenney | $ 30.00 | $ 12.59 | Thereabouts Little & Big Girls Short Sleeve Flutter Sleeve A-Line Dress |
| JCPenney | $ 26.00 | $ 10.39 | Thereabouts Little & Big Boys Pull-On Short |
| JCPenney | $ 140.00 | $ 111.99 | TSD Brand Valley Vista Crossbody Messenger Bag |
| JCPenney | $ 130.00 | $ 103.99 | TSD Brand Valley Trail Messenger Bag |
| JCPenney | $ 160.00 | $ 102.39 | TSD Brand Valley River Laptop Backpack |
| JCPenney | $ 150.00 | $ 111.99 | TSD Brand Valley Hill Laptop Backpack |
| JCPenney | $ 80.00 | $ 25.99 | TSD Brand Urban Light Crossbody Messenger Bag |
| JCPenney | $ 110.00 | $ 25.99 | TSD Brand Turtle Ridge Sling Backpack |
| JCPenney | $ 140.00 | $ 111.99 | TSD Brand Tribal Secret Laptop Backpack |
| JCPenney | $ 100.00 | $ 25.99 | TSD Brand Tapa Sling Bag Backpack |
| JCPenney | $ 150.00 | $ 101.99 | TSD Brand Tapa Mail Messenger Bag |
| JCPenney | $ 160.00 | $ 102.39 | TSD Brand Super Horse Crossbody Messenger Bag |
| JCPenney | $ 120.00 | $ 25.99 | TSD Brand Sunset Cove Sling Bag Backpack |
| JCPenney | $ 130.00 | $ 103.99 | TSD Brand Sun Smell Crossbody Messenger Bag |
| JCPenney | $ 100.00 | $ 25.99 | TSD Brand Spring Palm Crossbody Messenger Bag |
| JCPenney | $ 150.00 | $ 101.99 | TSD Brand Silent Trail Laptop Backpack |
| JCPenney | $ 110.00 | $ 53.89 | TSD Brand Redwood Crossbody Messenger Bag |
| JCPenney | $ 90.00 | $ 25.99 | TSD Brand Pine Hill Bucket Messenger Bag |
| JCPenney | $ 120.00 | $ 25.99 | TSD Brand Lake Toya Crossbody Messenger Bag |
| JCPenney | $ 130.00 | $ 103.99 | TSD Brand Hillside Backpack |
| JCPenney | $ 130.00 | $ 103.99 | TSD Brand Hidden Woods Traveler Crossbody Messenger Bag |
| JCPenney | $ 120.00 | $ 25.99 | TSD Brand Hidden Woods Sling Bag Backpack |
| JCPenney | $ 130.00 | $ 103.99 | TSD Brand Hidden Woods Crossbody Messenger Bag |
| JCPenney | $ 110.00 | $ 25.99 | TSD Brand Four Season Sling Bag Backpack |
| JCPenney | $ 110.00 | $ 103.99 | TSD Brand Four Season Backpack |
| JCPenney | $ 120.00 | $ 25.99 | TSD Brand Forest Flap Crossbody Messenger Bag |

| | | | |
|---|---|---|---|
| JCPenney | $ 120.00 | $ 58.79 | TSD Brand Forest Crossbody Messenger Bag |
| JCPenney | $ 130.00 | $ 103.99 | TSD Brand Dolphin Laptop Backpack |
| JCPenney | $ 130.00 | $ 25.99 | TSD Brand Discovery Laptop Backpack |
| JCPenney | $ 150.00 | $ 101.99 | TSD Brand Coastal Mail Bag Backpack |
| JCPenney | $ 110.00 | $ 25.99 | TSD Brand Camo Crossbody Messenger Bag |
| JCPenney | $ 130.00 | $ 103.99 | TSD Brand Atona Traveler Crossbody Messenger Bag |
| JCPenney | $ 150.00 | $ 101.99 | TSD Brand Atona Laptop Backpack |
| JCPenney | $ 130.00 | $ 103.99 | TSD Brand Atona Classic Flap Crossover Messenger Bag |
| JCPenney | $ 90.00 | $ 35.99 | Stafford Mens Cornerstone Ortholite Suede Leather Slip-On Shoe |
| JCPenney | $ 60.00 | $ 14.99 | Stafford Mens Comfort Stretch Big and Tall Dress Shirt |
| JCPenney | $ 210.00 | $ 102.90 | Stafford Coolmax Mens Classic Fit Tuxedo Jacket |
| JCPenney | $ 320.00 | $ 140.00 | Skyway Nimbus 4.0 Hardside 28 Inch Hardside Luggage |
| JCPenney | $ 46.00 | $ 31.99 | Skechers Sparkle Rayz Groovy Dreams Toddler Girls Sneakers |
| JCPenney | $ 75.00 | $ 56.25 | Skechers After Burn M. Fit Wonted Mens Training Shoes Extra Wide Width |
| JCPenney | $ 700.00 | $ 199.33 | Scott Living Erosion Washable Indoor Area Rug |
| JCPenney | $ 80.00 | $ 28.00 | Ryegrass Womens High Rise Regular Fit Pant |
| JCPenney | $ 55.00 | $ 38.50 | Reebok Rewind Womens Sneakers |
| JCPenney | $ 50.00 | $ 37.50 | Reebok Princess Womens Sneakers |
| JCPenney | $ 70.00 | $ 26.94 | Reebok Ever Road Dmx Slip On 4 Womens Walking Shoes |
| JCPenney | $ 35.00 | $ 19.24 | Puma Womens Fluff Remix Slide Sandals |
| JCPenney | $ 35.00 | $ 19.24 | Puma Womens Fluff Flip Slide Sandals |
| JCPenney | $ 60.00 | $ 42.00 | Puma Wired Run City Escape Mens Running Shoes |
| JCPenney | $ 65.00 | $ 45.50 | Puma Viz Runner Sport Mens Training Shoes |
| JCPenney | $ 65.00 | $ 32.49 | Puma Softride Mens Running Shoes |
| JCPenney | $ 80.00 | $ 43.99 | Puma Riaze Prowl Womens Training Shoes |
| JCPenney | $ 65.00 | $ 45.50 | Puma Rebound Layup Sl Mens Basketball Shoes |
| JCPenney | $ 65.00 | $ 45.50 | Puma Prowl Alt Womens Training Shoes |
| JCPenney | $ 65.00 | $ 38.49 | Puma Pacer Future Mens Running Shoes |
| JCPenney | $ 70.00 | $ 49.00 | Puma Pacer Future Alumni Mens Running Shoes |
| JCPenney | $ 30.00 | $ 14.99 | Puma Mens Crew Neck Long Sleeve T-Shirt |
| JCPenney | $ 50.00 | $ 34.99 | Puma Hybrid Backpacks |
| JCPenney | $ 45.00 | $ 32.99 | Puma Essentials Mens Mid Rise Ankle Sweatpant |
| JCPenney | $ 25.00 | $ 19.99 | Puma Essential Logo Mens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 35.00 | $ 20.99 | Puma Contender 3.0 Backpack |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 28.00 | $ 11.19 | Puma Big Girls Full Length Leggings |
| JCPenney | $ 48.00 | $ 13.43 | Puma Baby Girls 5-pc. Bodysuit |
| JCPenney | $ 75.00 | $ 52.50 | Puma Axelion Womens Training Shoes |
| JCPenney | $ 60.00 | $ 31.49 | Pop Womens Garcelle Heeled Sandals |
| JCPenney | $ 70.00 | $ 34.99 | Pop Womens Agreeable Heeled Sandals |
| JCPenney | $ 50.00 | $ 14.99 | PGA TOUR Mens Short Sleeve Polo Shirt |
| JCPenney | $ 12.00 | $ 6.30 | Okie Dokie Baby Girls 3-pc. Tights |
| JCPenney | $ 20.00 | $ 15.00 | Nike 3brand By Russell Wilson Big Boys Dri-Fit Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 26.00 | $ 15.60 | New! Champion Little Boys 2-pc. Short Set |
| JCPenney | $ 18.00 | $ 10.80 | New! Champion Big Girls Running Short |
| JCPenney | $ 34.99 | $ 17.14 | Nerf Rival Charger Mxx-1200 Motorized Blaster |
| JCPenney | $ 40.00 | $ 14.39 | Mutual Weave Stretch Mens Regular Fit Short Sleeve Button-Down Shirt |
| JCPenney | $ 80.00 | $ 39.20 | Men's JF J. Ferrar® Flat-Front Classic Tuxedo Pants |
| JCPenney | $ 34.00 | $ 10.19 | Liz Claiborne Flannel Womens Long Sleeve Nightshirt |
| JCPenney | $ 69.50 | $ 48.65 | Levi's® Water<Less™ Womens 720™ High Rise Super Skinny Fit Jean - Plus |
| JCPenney | $ 69.50 | $ 48.65 | Levi's® Water<Less™ Mens 559™ Relaxed Straight Jeans - Big & Tall |
| JCPenney | $ 18.00 | $ 13.50 | Levi's Big Boys Belt |
| JCPenney | $ 64.00 | $ 31.99 | JanSport Big Student Backpack |
| JCPenney | $100.00 | $ 49.00 | JF J.Ferrar Ultra Comfort Mens Classic Fit Suit Pants - Big and Tall |
| JCPenney | $110.00 | $ 30.79 | JF J.Ferrar Motto Mens Sneakers |
| JCPenney | $140.00 | $ 48.99 | JF J.Ferrar Mens Stretch Slim Fit Hooded Sport Coat |
| JCPenney | $ 90.00 | $ 41.99 | JF J.Ferrar Mens Farlow Oxford Shoes |
| JCPenney | $ 90.00 | $ 41.99 | JF J.Ferrar Mens Charlton Loafers |
| JCPenney | $ 90.00 | $ 41.99 | JF J.Ferrar Mens Carver Oxford Shoes |
| JCPenney | $ 90.00 | $ 41.99 | JF J.Ferrar Mens Cannon Loafers |
| JCPenney | $ 80.00 | $ 39.20 | JF J. Ferrar® Slim Fit Tuxedo Pants |
| JCPenney | $ 90.00 | $ 6.29 | JCPenney Home Egan Rod Pocket Tailored Valance |
| JCPenney | $ 59.00 | $ 35.99 | Infinity Link Truly Wireless Ear Buds |
| JCPenney | $280.00 | $ 105.00 | InUSA Vasty 28 Inch Hardside Lightweight Spinner Luggage |
| JCPenney | $180.00 | $ 100.96 | InUSA Deep 20 Inch Hardside Lightweight Luggage |
| JCPenney | $ 50.00 | $ 5.24 | Home Expressions Lisette Sheer Imperial Beaded Valance |
| JCPenney | $ 64.00 | $ 43.99 | High Sierra Swoop SG Backpack |
| JCPenney | $140.00 | $ 111.99 | High Sierra Swerve Pro Backpack |
| JCPenney | $ 18.00 | $ 10.12 | Hanes Little & Big Boys 10 Pair No Show Socks |

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 35.00 | $ | 16.79 | Fuel® Active Red Crossbody Backpack |
| JCPenney | $ | 50.00 | $ | 24.49 | Fuel Wide Mouth Cargo Backpack |
| JCPenney | $ | 40.00 | $ | 19.59 | Fuel Wide Mouth Backpack |
| JCPenney | $ | 60.00 | $ | 29.39 | Fuel Virgo Backpack |
| JCPenney | $ | 40.00 | $ | 19.59 | Fuel Triple Decker Backpack |
| JCPenney | $ | 60.00 | $ | 29.39 | Fuel Top Handle Backpack |
| JCPenney | $ | 50.00 | $ | 24.49 | Fuel Tactic Backpack |
| JCPenney | $ | 60.00 | $ | 29.39 | Fuel Style Backpack |
| JCPenney | $ | 50.00 | $ | 24.49 | Fuel Mini Mesh Drawstring Backpack |
| JCPenney | $ | 50.00 | $ | 24.49 | Fuel Mini Drawstring Backpack |
| JCPenney | $ | 50.00 | $ | 24.49 | Fuel Mini Double Buckle Backpack |
| JCPenney | $ | 50.00 | $ | 24.49 | Fuel Mini Adorn Backpack |
| JCPenney | $ | 40.00 | $ | 19.59 | Fuel Millenial Backpack |
| JCPenney | $ | 40.00 | $ | 12.99 | Fuel Lunch Combo Backpack |
| JCPenney | $ | 40.00 | $ | 19.59 | Fuel Future Tech Backpack |
| JCPenney | $ | 40.00 | $ | 19.59 | Fuel Escape Backpack |
| JCPenney | $ | 30.00 | $ | 14.69 | Fuel Clear Backpack |
| JCPenney | $ | 40.00 | $ | 19.59 | Fuel Active Crossbody Backpack |
| JCPenney | $ | 40.00 | $ | 15.59 | Fieldcrest Arden Modern Herringbone Cotton Sheer Rod Pocket Single Curtain Panel |
| JCPenney | $ | 60.00 | $ | 25.19 | Dukap Backpack |
| JCPenney | $ | 30.00 | $ | 18.00 | Disney Collection Frozen Anna Costume Boots - Girls |
| JCPenney | $ | 16.00 | $ | 4.47 | Champion Mesh Big Girls Running Short |
| JCPenney | $ | 26.00 | $ | 10.08 | Carter's Baby Boys 5-pc. Bodysuit |
| JCPenney | $ | 199.99 | $ | 170.99 | CHI Lava 2.0 Flat Iron |
| JCPenney | $ | 15.00 | $ | 11.25 | Black Widow Action Figure |
| JCPenney | $ | 28.00 | $ | 17.99 | Bentgo 7-pc. Salad Food Container |
| JCPenney | $ | 42.00 | $ | 17.49 | Arizona Mens Flex Loose Straight Fit Jean |
| JCPenney | $ | 42.00 | $ | 17.49 | Arizona Mens Flex Athletic Taper Fit Jeans |
| JCPenney | $ | 65.00 | $ | 32.49 | Airwalk Strong Womens Sneakers |
| JCPenney | $ | 65.00 | $ | 32.49 | Airwalk Nova Mens Sneakers |
| JCPenney | $ | 70.00 | $ | 34.99 | Airwalk Aurora Mens Sneakers |
| JCPenney | $ | 48.00 | $ | 16.79 | adidas Toddler Girls 2-pc. Track Suit |
| JCPenney | $ | 20.00 | $ | 12.00 | adidas Girls Round Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ | 20.00 | $ | 11.99 | adidas Big Boys Mid Rise Adjustable Waist Pull-On Short |

Ex. A

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 49.00 | $ | 6.85 | a.n.a Plus Adaptive Womens Round Neck Long Sleeve Adaptive Sweatshirt |
| JCPenney | $ | 48.00 | $ | 14.04 | Zeroxposur Big Girls Chevron Tankini Set |
| JCPenney | $ | 16.00 | $ | 10.20 | Xersion Toddler Boys Pull-On Short |
| JCPenney | $ | 26.00 | $ | 10.40 | Xersion Pull On Little & Big Boys Jogger Short |
| JCPenney | $ | 30.00 | $ | 11.19 | Thereabouts Little & Big Boys Cargo Short |
| JCPenney | $ | 30.00 | $ | 12.59 | Thereabouts Little & Big Boys Adjustable Waist Stretch Skinny Fit Jean |
| JCPenney | $ | 34.00 | $ | 14.99 | Thereabouts Little & Big Boys Adaptive Cargo Short |
| JCPenney | $ | 32.00 | $ | 10.00 | Tapout Little Boys Fleece Hoodie |
| JCPenney | $ | 120.00 | $ | 58.79 | TSD Brand Renegade Messenger Bag |
| JCPenney | $ | 110.00 | $ | 41.99 | Stafford Mens Seymour Ortholite Leather Oxford Shoes |
| JCPenney | $ | 90.00 | $ | 35.99 | Stafford Mens Digby Ortholite Suede Leather Slip-On Shoe |
| JCPenney | $ | 110.00 | $ | 41.99 | Stafford Mens Charles Ortholite Leather Slip-On Shoe |
| JCPenney | $ | 26.00 | $ | 12.59 | St. John's Bay Oxford Mens Classic Fit Short Sleeve Polo Shirt |
| JCPenney | $ | 32.00 | $ | 14.24 | St. John's Bay Mens Clog Slippers |
| JCPenney | $ | 70.00 | $ | 19.99 | Sports Illustrated Mens Straight Sweatpant |
| JCPenney | $ | 54.00 | $ | 19.49 | Sleep Chic Velour Womens Plus Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ | 48.00 | $ | 33.49 | Skechers Sparkle Lite Peek-A-Cute Toddler Girls Sneakers |
| JCPenney | $ | 51.00 | $ | 35.49 | Skechers Heart Lights Rainbow Lux Toddler Girls Sneakers |
| JCPenney | $ | 60.00 | $ | 45.00 | Skechers Go Run Consistent Mens Running Shoes |
| JCPenney | $ | 60.00 | $ | 42.00 | Reebok Rewind Run Womens Walking Shoes |
| JCPenney | $ | 35.00 | $ | 24.50 | Reebok Classic Jogger 3.0 Toddler Boys Sneakers |
| JCPenney | $ | 45.00 | $ | 33.75 | Puma Winterized Aop Leopard Pants Womens High Rise 7/8 Ankle Leggings |
| JCPenney | $ | 60.00 | $ | 44.99 | Puma Tricot Lightweight Track Jacket |
| JCPenney | $ | 70.00 | $ | 49.00 | Puma Tazon 6 Womens Running Shoes |
| JCPenney | $ | 65.00 | $ | 45.50 | Puma Softride Sophia Womens Running Shoes |
| JCPenney | $ | 65.00 | $ | 45.50 | Puma Rebound Layup Nubuck Mens Basketball Shoes |
| JCPenney | $ | 28.00 | $ | 10.49 | Puma Mens Cool Cat Slide Sandals |
| JCPenney | $ | 65.00 | $ | 29.39 | Puma Jada Cadet Womens Sneakers |
| JCPenney | $ | 65.00 | $ | 45.50 | Puma C-Rey Sd Mens Sneakers |
| JCPenney | $ | 18.00 | $ | 13.50 | Puma Big Boys Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ | 79.00 | $ | 32.89 | Premier Amour Short Sleeve Cold Shoulder Midi Sheath Dress |
| JCPenney | $ | 49.00 | $ | 6.85 | PSK Collective Womens Short Sleeve Hoodie Plus |
| JCPenney | $ | 39.00 | $ | 10.91 | PSK Collective Womens Bike Short |
| JCPenney | $ | 60.00 | $ | 25.20 | PGA TOUR® Short Sleeve Airflux Solid Polo- Big & Tall |

| JCPenney | $ | 90.00 | $ | 13.49 | Okie Dokie Baby Girls Midweight Faux Fur Coat |
|----------|---|-------|---|-------|------------------------------------------------|
| JCPenney | $ | 35.00 | $ | 23.09 | Nickelodeon Baby Shark Toddler Boys Sneakers |
| JCPenney | $ | 16.00 | $ | 10.19 | New! Xersion Little & Big Boys Basketball Short |
| JCPenney | $ | 24.00 | $ | 14.40 | New! Champion Toddler Boys 2-pc. Short Set |
| JCPenney | $ | 40.00 | $ | 11.99 | Msx By Michael Strahan Big Boys Hoodie |
| JCPenney | $ | 20.00 | $ | 13.49 | Merkury Headset With Detachable Boom Mic |
| JCPenney | $ | 34.00 | $ | 22.95 | Matrix® Biolage Volume Bloom Shampoo - 33.8 oz. |
| JCPenney | $ | 34.00 | $ | 22.95 | Matrix® Biolage Ultra Hydra Source Shampoo - 33.8 oz. |
| JCPenney | $ | 34.00 | $ | 22.95 | Matrix® Biolage Smoothproof Conditioner - 33.8 oz. |
| JCPenney | $ | 32.00 | $ | 21.60 | Matrix® Biolage Scalp Sync Cooling Mint Conditioner - 33.8 oz. |
| JCPenney | $ | 35.00 | $ | 23.62 | Matrix® Biolage Keratin Dose Conditioner - 33.8 oz. |
| JCPenney | $ | 34.00 | $ | 22.95 | Matrix® Biolage Hydra Source Detangling Solution - 33.8 oz. |
| JCPenney | $ | 22.00 | $ | 14.85 | Matrix® Biolage Hydra Source Daily Leave-In Conditioner - 13.5 oz. |
| JCPenney | $ | 46.00 | $ | 31.05 | Matrix® Biolage Hydra Source Conditioning Balm - 37 oz. |
| JCPenney | $ | 34.00 | $ | 22.95 | Matrix® Biolage Color Last Shampoo - 33.8 oz. |
| JCPenney | $ | 34.00 | $ | 22.95 | Matrix® Biolage Color Last Conditioner - 33.8 oz. |
| JCPenney | $ | 21.00 | $ | 14.17 | Matrix® Biolage Color Last Conditioner - 13.5 oz. |
| JCPenney | $ | 34.00 | $ | 22.95 | Matrix® Biolage Clean Reset Shampoo - 33.8 oz. |
| JCPenney | $ | 35.00 | $ | 23.62 | Matrix® Biolage Advanced Full Density Conditioner - 33.8 oz. |
| JCPenney | $ | 22.00 | $ | 14.85 | Matrix Biolage All-In-One Coconut Infusion |
| JCPenney | $ | 64.00 | $ | 13.43 | Liz Claiborne Womens Pajama Pant Set & Cardigan |
| JCPenney | $ | 64.00 | $ | 26.88 | Liz Claiborne Denim Jacket |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Men's 505™ Straight Regular Fit Jeans |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Water<Less™ Mens 505™ Regular Fit Jeans-Big & Tall |
| JCPenney | $ | 49.50 | $ | 29.99 | Levi's® Men's 405™ Denim Shorts |
| JCPenney | $ | 49.50 | $ | 24.99 | Levi's® Men's Carrier Cargo Ripstop Shorts |
| JCPenney | $ | 59.50 | $ | 23.79 | Levi's® Men's 559™ Relaxed Straight Fit Jeans |
| JCPenney | $ | 42.00 | $ | 10.99 | Levi's Big Boys Cargo Short |
| JCPenney | $ | 15.00 | $ | 5.24 | Juicy By Juicy Couture TPU IPhone 12 Case |
| JCPenney | $ | 55.00 | $ | 10.99 | Juicy By Juicy Couture Jacqueline Womens Slip-On Slippers |
| JCPenney | $ | 15.00 | $ | 5.24 | Juicy By Juicy Couture Crown Silicone IPhone 12 Case |
| JCPenney | $ | 40.50 | $ | 27.34 | Joico Defy Damage Conditioner - 33.8 oz. |
| JCPenney | $ | 100.00 | $ | 49.00 | JF J.Ferrar Ultra Comfort Medium Gray Big & Tall Suit Pants |
| JCPenney | $ | 80.00 | $ | 41.99 | JF J.Ferrar Mens Carlisle Slip-On Shoe |

| | | | |
|---|---|---|---|
| JCPenney | $ 60.00 | $ 27.99 | JF J.Ferrar Mens Button Down Collar Long Sleeve Stretch Dress Shirt |
| JCPenney | $ 90.00 | $ 41.99 | JF J.Ferrar Mens Bank Loafers |
| JCPenney | $ 100.00 | $ 14.99 | JF J. Ferrar® Stretch Gabardine Suit Pants–Big & Tall |
| JCPenney | $ 220.00 | $ 114.21 | InUSA Prints Lightweight 28 Inch Hardside Spinner |
| JCPenney | $ 475.00 | $ 236.71 | InUSA Pilot Lightweight Hardside Spinner 3-pc. Luggage Set |
| JCPenney | $ 50.00 | $ 21.00 | Gunne Sax by Jessica McClintock Mesh Flap Evening Bag |
| JCPenney | $ 120.00 | $ 89.99 | Florsheim Mens Scottsdale Penny Slip-On Shoe |
| JCPenney | $ 60.00 | $ 44.99 | Fila® Memory Workshift Womens Slip-Resistant Athletic Shoes |
| JCPenney | $ 30.00 | $ 24.99 | Fila Womens Drifter Slide Sandals |
| JCPenney | $ 55.00 | $ 15.39 | Fila Karik Lightweight Track Jacket |
| JCPenney | $ 100.00 | $ 16.79 | Fieldcrest Stripe Matelasse 3-pc. Comforter Set & Accessories |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Minnie Mouse Girls Costume |
| JCPenney | $ 22.00 | $ 13.20 | Disney Collection Jasmine Costume Shoes - Girls |
| JCPenney | $ 15.00 | $ 12.00 | Disney Collection 5-Pc.Spiderman Playset |
| JCPenney | $ 55.00 | $ 14.99 | Champion Big and Tall Mens Long Sleeve Hoodie |
| JCPenney | $ 18.00 | $ 10.80 | Champion Big Girls Pull-On Short |
| JCPenney | $ 36.00 | $ 15.12 | Carter's Toddler Boys Bauk Boat Shoes |
| JCPenney | $ 16.00 | $ 5.60 | Carter's 2-Way Zipper Baby Unisex Sleep and Play |
| JCPenney | $ 64.99 | $ 49.49 | CHI Lava 1 Inch Curling Iron |
| JCPenney | $ 280.00 | $ 119.99 | American Tourister Superset 28 Inch Softside Lightweight Luggage |
| JCPenney | $ 380.00 | $ 159.86 | American Tourister Minnie Loves Mickey - Mickey and Friends 20 Inch Hardside Lightweight Luggage |
| JCPenney | $ 380.00 | $ 115.10 | American Tourister Mickey Mouse Heritage Minnie Mouse 28 Inch Lightweight Luggage |
| JCPenney | $ 340.00 | $ 144.94 | American Tourister At Curio 29 Inch Hardside Luggage |
| JCPenney | $ 75.00 | $ 37.49 | Airwalk Trick Womens Sneakers |
| JCPenney | $ 65.00 | $ 32.49 | Airwalk Nova Womens Sneakers |
| JCPenney | $ 65.00 | $ 32.49 | Airwalk Debz Womens Sneakers |
| JCPenney | $ 70.00 | $ 34.99 | Airwalk Aurora Womens Sneakers |
| JCPenney | $ 60.00 | $ 29.99 | Airwalk Alya Womens Sneakers |
| JCPenney | $ 39.00 | $ 6.78 | by&by Womens High Rise Denim Skirt-Juniors |
| JCPenney | $ 44.00 | $ 18.19 | adidas Little Girls 2-pc. Legging Set |
| JCPenney | $ 36.00 | $ 10.07 | adidas Baby Girls Long Sleeve Jumpsuit |
| JCPenney | $ 42.00 | $ 29.40 | adidas Baby Boys 2-pc. Track Suit |
| JCPenney | $ 27.00 | $ 10.39 | Xersion Womens Scoop Neck Short Sleeve T-Shirt Plus |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 37.00 | $ 5.17 | Xersion Womens Heavyweight Softshell Jacket |
| JCPenney | $ 12.00 | $ 10.79 | Xersion Mens Workout Shorts |
| JCPenney | $ 54.00 | $ 10.79 | Xersion Cycling Womens Elbow Sleeve T-Shirt |
| JCPenney | $ 65.00 | $ 31.49 | Van Heusen Big and Tall Mens Long Sleeve Wrinkle Free Dress Shirt |
| JCPenney | $ 140.00 | $ 63.67 | Travelon Anti-Theft Metro Crossbody Bag |
| JCPenney | $ 150.00 | $ 63.67 | Travelon Anti-Theft Heritage Tour Bag |
| JCPenney | $ 30.00 | $ 12.99 | Thereabouts Little & Big Girls Short Sleeve Shirt Dress |
| JCPenney | $ 30.00 | $ 5.24 | Thereabouts Little & Big Girls Crew Neck Long Sleeve Fleece Sweatshirt |
| JCPenney | $ 24.00 | $ 10.49 | Thereabouts Little & Big Boys Husky Short Sleeve Adaptive Polo Shirt |
| JCPenney | $ 60.00 | $ 18.89 | The Foundry Big & Tall Supply Co. Mens Regular Fit Workout Pant |
| JCPenney | $ 80.00 | $ 19.59 | Stylus Dynamo Mens Slip-On Slippers |
| JCPenney | $ 50.00 | $ 24.49 | Stafford Waffle Long Sleeve Robe |
| JCPenney | $ 110.00 | $ 53.90 | Stafford Super Stretch Classic Fit Suit Pants |
| JCPenney | $ 110.00 | $ 41.99 | Stafford Mens Dean Ortholite Suede Leather Loafers |
| JCPenney | $ 90.00 | $ 35.99 | Stafford Mens Albert Ortholite Loafers |
| JCPenney | $ 44.00 | $ 10.99 | St. John's Bay Womens Mid Rise Straight Leg Jean |
| JCPenney | $ 26.00 | $ 12.59 | St. John's Bay Oxford Mens Slim Fit Short Sleeve Polo Shirt |
| JCPenney | $ 12.00 | $ 6.30 | So Adorable 3-pc. Headband |
| JCPenney | $ 60.00 | $ 25.19 | Rockland My First Backpack |
| JCPenney | $ 240.00 | $ 102.00 | Ricardo Beverly Hills Seahaven 21 Inch Softside Luggage |
| JCPenney | $ 70.00 | $ 44.99 | Remington T-Series Ultimate Precision Multigroomer |
| JCPenney | $ 25.00 | $ 17.50 | Reebok Womens Fulgere Slide Sandals |
| JCPenney | $ 45.00 | $ 31.50 | Reebok Weebok Storm X Toddler Boys Sneakers |
| JCPenney | $ 40.00 | $ 28.00 | Reebok Royal Classic Jogger 3 Glow In The Dark Toddler Girls Running Shoes Peppa Pig |
| JCPenney | $ 46.00 | $ 12.87 | Reebok Mens Mid Rise Workout Pant |
| JCPenney | $ 38.00 | $ 11.19 | Reebok Girls 2-pc. Full Length Leggings |
| JCPenney | $ 60.00 | $ 32.99 | Reebok Flexagon Force 3.0 Mens Training Shoes |
| JCPenney | $ 60.00 | $ 42.00 | Puma Wired Womens Running Shoes |
| JCPenney | $ 75.00 | $ 52.50 | Puma Pacer Future Trail Mens Walking Shoes |
| JCPenney | $ 45.00 | $ 13.49 | Puma Essentials Womens Long Sleeve Hoodie Plus |
| JCPenney | $ 45.00 | $ 13.49 | Puma Essentials Womens Long Sleeve Hoodie |
| JCPenney | $ 60.00 | $ 42.00 | Puma Electron Street Mens Training Shoes |
| JCPenney | $ 75.00 | $ 52.50 | Puma Axelion Marble Womens Training Shoes |
| JCPenney | $ 39.00 | $ 15.59 | PSK Collective Medium Support Sports Bra |

| | | | |
|---|---|---|---|
| JCPenney | $ 40.00 | $ 18.20 | Oshkosh Baby Boys V Neck Long Sleeve Striped Cardigan |
| JCPenney | $ 47.00 | $ 19.74 | Olivia Miller Quilted Crossbody Bag |
| JCPenney | $ 30.00 | $ 10.50 | Okie Dokie Toddler Girls Denim Jacket |
| JCPenney | $ 26.00 | $ 10.92 | Okie Dokie Toddler Boys Straight Leg Jean |
| JCPenney | $ 12.00 | $ 1.67 | Okie Dokie Baby Girls Round Neck Long Sleeve Bodysuit |
| JCPenney | $ 57.00 | $ 27.93 | North Pole Trading Co. Buffalo Plaid Womens Plus Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ 32.00 | $ 22.40 | New! adidas Baby Boys 2-pc. Short Set |
| JCPenney | $ 26.00 | $ 10.39 | New! Thereabouts Little & Big Boys Short Sleeve Button-Down Shirt |
| JCPenney | $ 16.00 | $ 5.60 | New! Thereabouts Girls Slide Sandals |
| JCPenney | $ 79.00 | $ 32.89 | New! R & K Originals Sleeveless Floral Fit + Flare Dress |
| JCPenney | $ 22.00 | $ 10.08 | New! Carter's Baby Girls 2-pc. Short Set |
| JCPenney | $ 21.00 | $ 14.17 | Matrix® Biolage Ultra Hydra Source Conditioner - 13.5 oz. |
| JCPenney | $ 21.00 | $ 14.17 | Matrix® Biolage Hydra Source Conditioning Balm - 9.5 oz. |
| JCPenney | $120.00 | $ 10.19 | Maples Lattice Rectangular Indoor Rugs |
| JCPenney | $ 45.00 | $ 17.99 | Levi's® Men's XX Chino EZ Shorts |
| JCPenney | $ 49.50 | $ 29.99 | Levi's® Men's 469™ Loose Fit Denim Shorts |
| JCPenney | $ 69.50 | $ 27.79 | Levi's® Men's 511™ Flex Slim Fit Jeans |
| JCPenney | $ 59.50 | $ 23.79 | Levi's® Men's 501® Original Fit Straight Leg Jeans |
| JCPenney | $ 69.50 | $ 48.65 | Levi's Plus Womens Water<Less 311 Shaping Skinny Fit Jean |
| JCPenney | $295.00 | $ 206.99 | Kool Wheeler W75 Thermoelectric 12V Cooler Warmer 34 L |
| JCPenney | $250.00 | $ 179.99 | Kool Kaddy P75 Thermoelectric Iceless 12V Cooler Warmer 34L |
| JCPenney | $280.00 | $ 201.59 | Kargo Wheeler W65 Thermoelectric 12V Cooler Warmer 31L |
| JCPenney | $ 19.00 | $ 6.64 | Juicy By Juicy Couture Shimmer Glitter Air Pod Gen 2 Case |
| JCPenney | $ 29.00 | $ 10.14 | Juicy By Juicy Couture Power Bank 5000 MaH |
| JCPenney | $ 59.00 | $ 20.64 | Juicy By Juicy Couture Dots Wireless Ear Buds |
| JCPenney | $ 59.00 | $ 20.64 | Juicy By Juicy Couture Crown Wireless Headphones |
| JCPenney | $ 19.00 | $ 6.64 | Juicy By Juicy Couture Air Pod Gen 2 Case |
| JCPenney | $ 22.00 | $ 10.99 | Juicy By Juicy Couture 3.3' Braided Charging Cable |
| JCPenney | $ 90.00 | $ 44.10 | JF J.Ferrar Ultra Mens Stretch Classic Fit Suit Pants - Big and Tall |
| JCPenney | $ 90.00 | $ 41.99 | JF J.Ferrar Mens Cambridge Slip-On Shoe |
| JCPenney | $140.00 | $ 100.79 | Inusa Trend 20 Inch Hardside Lightweight Luggage |
| JCPenney | $200.00 | $ 122.26 | InUSA Royal Hardside 32 Inch Luggage |
| JCPenney | $ 60.00 | $ 24.49 | Home Expressions Ultra Soft Cotton Percale Sheet Set |
| JCPenney | $ 40.00 | $ 16.80 | Gunne Sax by Jessica McClintock Pleated Clutch Evening Bag |

| | | | |
|---|---|---|---|
| JCPenney | $ 40.00 | $ 16.80 | Gunne Sax by Jessica McClintock Blaire Pleats To Meet You Clutch Evening Bag |
| JCPenney | $ 36.00 | $ 17.64 | Gerber Baby Boys Baby Clothing Set |
| JCPenney | $ 140.00 | $ 100.79 | Fun Kool P25 Thermoelectric Iceless 12V Cooler 24 L |
| JCPenney | $ 28.00 | $ 14.70 | French Toast Girls Sleeveless Jumper |
| JCPenney | $ 120.00 | $ 89.99 | Florsheim® Regent Mens Leather Dress Boots |
| JCPenney | $ 34.00 | $ 10.49 | Flirtitude Juniors Womens Long Sleeve Hoodie |
| JCPenney | $ 20.00 | $ 10.99 | Fila Mens 6 Pair Crew Socks |
| JCPenney | $ 70.00 | $ 31.84 | Fila Memory Trexler Womens Training Shoes |
| JCPenney | $ 40.00 | $ 13.99 | Fila Athlete Approved Womens High Neck Long Sleeve Sweatshirt |
| JCPenney | $ 45.00 | $ 12.59 | Fila Aeryn Fleece Womens Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 100.00 | $ 13.99 | Fieldcrest Tossed Bouquet 3-pc. Comforter Set & Accessories |
| JCPenney | $ 100.00 | $ 13.99 | Fieldcrest Speckle 3-pc. Comforter Set & Accessories |
| JCPenney | $ 40.00 | $ 15.59 | Fieldcrest Arden Watercolor Bouquet Cotton Sheer Rod Pocket Single Curtain Panel |
| JCPenney | $ 40.00 | $ 15.59 | Fieldcrest Arden Solid Cotton Sheer Grommet Top Single Curtain Panel |
| JCPenney | $ 29.99 | $ 5.24 | Every Wheel Carry Adaptive Motorized Wheelchair Bag-Standard |
| JCPenney | $ 32.99 | $ 5.73 | Every Wheel Carry Adaptive Manual Wheelchair Bag |
| JCPenney | $ 750.00 | $ 269.99 | Espressione Automatic Pump Espresso Machine with Thermo Block System |
| JCPenney | $ 30.00 | $ 18.00 | Disney Collection Tinker Bell Toddler Doll |
| JCPenney | $ 20.00 | $ 12.00 | Disney Collection Moana Doll |
| JCPenney | $ 15.00 | $ 12.00 | Disney Collection 5-Pc. Avengers Figurine Set |
| JCPenney | $ 60.00 | $ 29.39 | Cubavera Pick Stitch Panel Mens Regular Fit Short Sleeve Panel Button-Down Shirt |
| JCPenney | $ 20.00 | $ 10.49 | Champion Womens Moisture Wicking Workout Shorts |
| JCPenney | $ 30.00 | $ 17.99 | Champion Mens Workout Pant |
| JCPenney | $ 22.00 | $ 13.20 | Champion Mens Elastic Waist Workout Shorts - Big and Tall |
| JCPenney | $ 50.00 | $ 30.00 | Champion Mens Big and Tall Regular Fit Cargo Jogger Pant |
| JCPenney | $ 19.00 | $ 11.40 | Champion Mens 6 Pair Quarter Socks |
| JCPenney | $ 19.00 | $ 11.40 | Champion Mens 6 Pair No Show Socks |
| JCPenney | $ 35.00 | $ 21.00 | Champion Jersey Pant |
| JCPenney | $ 32.00 | $ 19.20 | Champion Big and Tall Mens Relaxed Fit Short Sleeve Polo Shirt |
| JCPenney | $ 25.00 | $ 15.00 | Champion Big and Tall Mens Crew Neck Short Sleeve Relaxed Fit Graphic T-Shirt |
| JCPenney | $ 22.00 | $ 13.20 | Champion Big and Tall Mens Crew Neck Short Sleeve Pocket T-Shirt |
| JCPenney | $ 32.00 | $ 12.79 | Champion Big Boys Fleece Hoodie |
| JCPenney | $ 30.00 | $ 11.99 | Carter's Baby Unisex Hooded Long Sleeve Cardigan |
| JCPenney | $ 46.00 | $ 16.10 | Bluey Little & Big Girls 4-pc. Pajama Set |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 21.99 | $ 11.54 | Barbie Swimmer Doll |
| JCPenney | $ 42.00 | $ 17.49 | Arizona Mens Flex Skinny Fit Jeans |
| JCPenney | $ 39.00 | $ 13.29 | Arizona Long Sleeve Babydoll Dress Juniors |
| JCPenney | $ 200.00 | $ 101.99 | American Tourister Pirouette X Softside 20 Inch Lightweight Luggage |
| JCPenney | $ 30.00 | $ 18.00 | Airwalk Womens Deck Flip-Flops |
| JCPenney | $ 60.00 | $ 36.00 | Airwalk Race Womens Sneakers |
| JCPenney | $ 60.00 | $ 29.99 | Airwalk Axel Mens Sneakers |
| JCPenney | $ 32.00 | $ 22.40 | adidas Baby Girls Embroidered Short Sleeve T-Shirt Dress |
| JCPenney | $ 40.00 | $ 13.99 | Xersion Mens Mid Rise Straight Sweatpant |
| JCPenney | $ 32.00 | $ 11.19 | Xersion Mens Basketball Short |
| JCPenney | $ 75.00 | $ 42.00 | Umbra® Cappa 1¼" Adjustable Curtain Rod |
| JCPenney | $ 100.00 | $ 45.48 | Travelon Anti-Theft Active Small Crossbody Bag |
| JCPenney | $ 35.00 | $ 13.99 | Thereabouts Fenwick Boys Slip-On Slippers |
| JCPenney | $ 30.00 | $ 5.24 | The Foundry Big & Tall Supply Co. Mens Crew Neck Long Sleeve T-Shirt |
| JCPenney | $ 60.00 | $ 14.99 | Stafford Coolmax All Season Mens Moisture Wicking Dress Shirt |
| JCPenney | $ 115.00 | $ 63.19 | Stacy Adams Mens Kingston Chukka Boots Flat Heel |
| JCPenney | $ 75.00 | $ 19.99 | Sports Illustrated Mens Hooded Long Sleeve Quarter-Zip Pullover |
| JCPenney | $ 42.00 | $ 31.50 | Skechers Microspec Max Toddler Girls Sneakers |
| JCPenney | $ 46.00 | $ 34.50 | Skechers Magna Lights Bozler Toddler Boys Sneakers |
| JCPenney | $ 65.00 | $ 41.99 | Skechers Gratis Strolling Womens Walking Shoes |
| JCPenney | $ 75.00 | $ 56.25 | Skechers Go Walk 6 Clear Virtue Womens Walking Shoes |
| JCPenney | $ 75.00 | $ 52.49 | Skechers Go Run Trail Altitude Mens Running Shoes |
| JCPenney | $ 53.00 | $ 36.99 | Skechers Glow Brights Toddler Girls Sneakers |
| JCPenney | $ 75.00 | $ 56.25 | Skechers D'Lites Fresh Start Womens Walking Shoes |
| JCPenney | $ 25.99 | $ 13.64 | Ro Me By Robeez Boys Crib Shoes |
| JCPenney | $ 340.00 | $ 113.75 | Ricardo Beverly Hills Beaumont 20 Inch Hardside Carry-On Luggage |
| JCPenney | $ 40.00 | $ 28.00 | Reebok Weebok Low Toddler Girls Sneakers |
| JCPenney | $ 50.00 | $ 35.00 | Reebok Stridium Womens Walking Shoes |
| JCPenney | $ 25.00 | $ 10.79 | Reebok Mens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 80.00 | $ 27.99 | Reebok Dailyfit Dmx Womens Walking Shoes |
| JCPenney | $ 40.00 | $ 28.00 | Puma Wired Run Slip On Toddler Girls Running Shoes |
| JCPenney | $ 40.00 | $ 28.00 | Puma Wired Run Flash Toddler Girls Running Shoes |
| JCPenney | $ 40.00 | $ 28.00 | Puma Wired Run Fade Toddler Boys Running Shoes |
| JCPenney | $ 65.00 | $ 45.50 | Puma Softride Womens Running Shoes |

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 40.00 | $ | 28.00 | Puma Softride Slip On Street Art Toddler Boys Running Shoes |
| JCPenney | $ | 65.00 | $ | 45.50 | Puma Softride Slip On Bold Knit Mens Running Shoes |
| JCPenney | $ | 70.00 | $ | 49.00 | Puma Softride Nxt Shine Womens Running Shoes |
| JCPenney | $ | 70.00 | $ | 49.00 | Puma Softride Enzo Next Womens Running Shoes |
| JCPenney | $ | 28.00 | $ | 11.19 | Puma Gradient Big Girls Full Length Leggings |
| JCPenney | $ | 25.00 | $ | 18.75 | Puma Essentials Womens High Rise 7/8 Ankle Leggings Plus |
| JCPenney | $ | 40.00 | $ | 29.99 | Puma Essentials Mens Mid Rise Jogger Pant |
| JCPenney | $ | 25.00 | $ | 12.49 | Puma Essentials Mens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ | 12.00 | $ | 3.89 | Okie Dokie Toddler Boys Crew Neck Long Sleeve Graphic T-Shirt |
| JCPenney | $ | 16.00 | $ | 5.60 | New! Thereabouts Boys Slide Sandals |
| JCPenney | $ | 40.00 | $ | 19.60 | Matts Scooter Baby Boys Shortalls |
| JCPenney | $ | 60.00 | $ | 25.49 | Madison Park Marselle Throw |
| JCPenney | $ | 84.00 | $ | 37.49 | Madison Park Jane Lightweight Throw |
| JCPenney | $ | 49.00 | $ | 10.28 | Liz Claiborne Womens Plush Robe Long Sleeve Short Length |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Water<Less™ Men's 505™ Straight Regular Fit Jeans |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Water<Less™ Men's 569™ Loose Straight Fit Jeans |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Water<Less™ Men's 559™ Relaxed Straight Fit Jeans |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Water<Less™ Men's 541™ Tapered Athletic Fit Jeans |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Water<Less™ Men's 527™ Slim Fit Bootcut Jeans - Stretch |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Water<Less™ Men's 511™ Slim Fit Jeans – Stretch |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Water<Less™ Men's 511™ Flex Slim Fit Jeans |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Water<Less™ Men's 501® Original Fit Straight Leg Jeans |
| JCPenney | $ | 69.50 | $ | 27.79 | Levi's® Men's 541™ Tapered Athletic Fit Jeans - Stretch |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Men's 517™ Bootcut Jeans |
| JCPenney | $ | 69.50 | $ | 48.65 | Levi's® Men's 505™ Regular Fit Jeans - Stretch |
| JCPenney | $ | 48.00 | $ | 11.99 | Levi's Little Boys 2-pc. Pant Set |
| JCPenney | $ | 69.50 | $ | 19.45 | Levi's Big and Tall Mens Long Sleeve Hoodie |
| JCPenney | $ | 200.00 | $ | 102.49 | InUSA Royal Lightweight Hardside 24 Inch Spinner Luggage |
| JCPenney | $ | 50.00 | $ | 18.74 | IZOD Short Sleeve Performance Golf Grid Polo |
| JCPenney | $ | 70.00 | $ | 31.49 | I. Miller Nannett Womens Pumps |
| JCPenney | $ | 49.99 | $ | 40.49 | Hot Tools® Tourmaline Hair Dryer |
| JCPenney | $ | 170.00 | $ | 101.99 | High Sierra Takeover Backpack |
| JCPenney | $ | 120.00 | $ | 58.79 | High Sierra Mindie Backpack |
| JCPenney | $ | 28.00 | $ | 14.70 | French Toast Girls Adjustable Waist Scooter Skirt |

| | | | |
|---|---|---|---|
| JCPenney | $ 60.00 | $ 44.99 | Fila® Memory Workshift Mens Slip-Resistant Work Shoes |
| JCPenney | $ 24.00 | $ 18.00 | Fila Womens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 45.00 | $ 18.89 | Fila Womens Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 25.00 | $ 17.50 | Fila Pre-Booked Mens Crew Neck Short Sleeve Jersey Big and Tall |
| JCPenney | $ 32.00 | $ 15.99 | Fila Chachi Mens Workout Shorts |
| JCPenney | $ 45.00 | $ 15.74 | Fila Bobbie Womens Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 100.00 | $ 20.99 | Fieldcrest Luxury Chunky Cotton Knit Midweight Throw |
| JCPenney | $ 100.00 | $ 20.99 | Fieldcrest Cotton Cashmere Midweight Throw |
| JCPenney | $ 40.00 | $ 15.59 | Fieldcrest Arden Solid Cotton Sheer Rod Pocket Single Curtain Panel |
| JCPenney | $ 750.00 | $ 314.99 | Espressione Combination Espresso Machine & 10-Cup Drip Coffeemaker |
| JCPenney | $ 44.00 | $ 22.49 | Discovery Mindblown Toy Kids Science Kit Test Tubes |
| JCPenney | $ 44.00 | $ 26.99 | Discovery Mindblown Toy Kids Model Engine Kit |
| JCPenney | $ 56.00 | $ 16.79 | Champion Womens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ 35.00 | $ 12.49 | Champion Womens High Rise Moisture Wicking 7/8 Ankle Leggings |
| JCPenney | $ 30.00 | $ 19.99 | Champion Mens Script Slide Sandals |
| JCPenney | $ 30.00 | $ 17.99 | Champion Mens Moisture Wicking Basketball Short |
| JCPenney | $ 30.00 | $ 19.99 | Champion Mens Mega Script Slide Sandals |
| JCPenney | $ 30.00 | $ 19.99 | Champion Mens Mega Dual Camo Slide Sandals |
| JCPenney | $ 30.00 | $ 19.99 | Champion Mens Flurry Slide Sandals |
| JCPenney | $ 22.00 | $ 16.50 | Champion Big and Tall Mens Round Neck Short Sleeve T-Shirt |
| JCPenney | $ 25.00 | $ 15.00 | Champion Big and Tall Mens Round Neck Short Sleeve Relaxed Fit Graphic T-Shirt |
| JCPenney | $ 14.00 | $ 10.50 | Carter's Little Baby Basics Baby Boys 3 Pair Baby Booties |
| JCPenney | $ 36.00 | $ 15.12 | Carter's Desta Toddler Girls Sneakers |
| JCPenney | $ 26.00 | $ 10.92 | Carter's Baby Unisex 2-pc. Pant Set |
| JCPenney | $ 16.00 | $ 5.99 | Carter's Baby Boys Sleep and Play |
| JCPenney | $ 16.00 | $ 6.40 | Carter's 2-Way Zipper Baby Girls Sleep and Play |
| JCPenney | $ 16.00 | $ 6.40 | Carter's 2-Way Zipper Baby Boys Sleep and Play |
| JCPenney | $ 79.99 | $ 62.99 | CHI Tech Glitter Travel Hair Dryer |
| JCPenney | $ 64.00 | $ 40.32 | Avanti Gone Glamping Shower Curtain |
| JCPenney | $ 300.00 | $ 102.32 | American Tourister Mickey Mouse Heritage Minnie Mouse 20 Inch Lightweight Luggage |
| JCPenney | $ 60.00 | $ 36.00 | Airwalk Warning Mens Sneakers |
| JCPenney | $ 60.00 | $ 36.00 | Airwalk Ride Womens Sneakers |
| JCPenney | $ 75.00 | $ 45.00 | Airwalk Ollie Womens Sneakers |
| JCPenney | $ 65.00 | $ 39.00 | Airwalk Nelle Womens Sneakers |

Ex. A

| JCPenney | $ 25.00 | $ 15.29 | adidas Santiago 2 Lunch Bag |
| JCPenney | $ 20.00 | $ 15.00 | adidas Mens Big and Tall 6 Pair Crew Socks |
| JCPenney | $ 28.00 | $ 17.09 | adidas Excel 2 Lunch Bag |
| JCPenney | $ 30.00 | $ 11.99 | adidas Big Girls Hoodie |
| JCPenney | $ 42.00 | $ 17.49 | a.n.a Plus Womens V Neck Short Sleeve Textured Top |
| JCPenney | $ 37.00 | $ 10.99 | Xersion Train Womens High Rise 7/8 Ankle Leggings |
| JCPenney | $ 54.00 | $ 16.19 | Xersion Train Running Womens High Rise Quick Dry 7/8 Ankle Leggings |
| JCPenney | $ 37.00 | $ 5.17 | Xersion Studio Womens High Rise 7/8 Ankle Leggings |
| JCPenney | $ 36.00 | $ 10.79 | Xersion Studio Mens Workout Shorts |
| JCPenney | $ 27.00 | $ 13.89 | Xersion Studio Light Support Sports Bra |
| JCPenney | $ 37.00 | $ 10.99 | Xersion Plus Medium Support Sports Bra |
| JCPenney | $ 32.00 | $ 11.19 | Xersion Move Medium Support Racerback Sports Bra |
| JCPenney | $ 40.00 | $ 13.99 | Xersion Mens Mid Rise Cuffed Sweatpant |
| JCPenney | $ 14.00 | $ 2.79 | Xersion Little & Big Girls Round Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 30.00 | $ 4.49 | Xersion Little & Big Girls Jogger Cuffed Fleece Sweatpant |
| JCPenney | $ 44.00 | $ 20.99 | Victory Heather Fleece Quarter Zip Pullover |
| JCPenney | $ 50.00 | $ 14.99 | Van Heusen Lux Sateen Stretch Long Sleeve Dress Shirt |
| JCPenney | $ 30.00 | $ 10.04 | Travelon TSA Accepted Luggage Lock |
| JCPenney | $ 34.00 | $ 14.99 | Thereabouts Toddler Boys Adaptive Adjustable Waist Chino Short |
| JCPenney | $ 34.00 | $ 16.09 | Thereabouts Toddler Boys Adaptive Adjustable Waist Cargo Short |
| JCPenney | $ 20.00 | $ 12.75 | Thereabouts Little & Big Girls 10 Pack Bikini Panty |
| JCPenney | $ 20.00 | $ 10.39 | The Denim Edition |
| JCPenney | $ 50.00 | $ 24.50 | Stafford Travel Performance Super Shirt Mens Point Collar Long Sleeve Wrinkle Free Stain Resistant Dress Shirt |
| JCPenney | $ 115.00 | $ 56.35 | Stafford Super Suit Mens Stretch Classic Fit Suit Pants - Big and Tall |
| JCPenney | $ 28.00 | $ 10.79 | Stafford Super Soft Mens Pajama Top Long Sleeve |
| JCPenney | $ 115.00 | $ 56.35 | Stafford Super Mens Blue Birdseye Big & Tall Pleated Suit Pants |
| JCPenney | $ 145.00 | $ 101.50 | Stafford Signature Smart Wool Mens Stretch Classic Fit Suit Pants - Big and Tall |
| JCPenney | $ 180.00 | $ 102.00 | Stafford Mens Hopsack Classic Fit Blazer - Big and Tall |
| JCPenney | $ 100.00 | $ 31.49 | St. John's Bay Mens Water Resistant Lightweight Puffer Jacket |
| JCPenney | $ 58.00 | $ 17.40 | Speechless Little & Big Girls Embellished Sleeveless A-Line Dress |
| JCPenney | $ 26.00 | $ 4.54 | Sleep Chic Womens Flannel Pajama Pants |
| JCPenney | $ 56.00 | $ 38.99 | Skechers Rainbow Racer Toddler Girls Sneakers |
| JCPenney | $ 60.00 | $ 45.00 | Skechers Go Walk Max Modulating Mens Walking Shoes |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 18.95 | $ 12.78 | Sexy Hair Spray And Play Medium Hold Hair Spray-10 oz. |
| JCPenney | $ 380.00 | $ 182.44 | Samsonite® Winfield Fashion Hardside Spinner Upright Luggage Collection |
| JCPenney | $ 490.00 | $ 282.80 | Samsonite® Winfield Fashion 28" Hardside Spinner Upright |
| JCPenney | $ 55.00 | $ 20.30 | Rosetti Midge Crossbody Bag |
| JCPenney | $ 340.00 | $ 136.49 | Ricardo Beverly Hills Seahaven 29 Inch Softside Luggage |
| JCPenney | $ 300.00 | $ 116.99 | Ricardo Beverly Hills Seahaven 25 Inch Softside Luggage |
| JCPenney | $ 46.00 | $ 17.49 | Reebok Womens Mid Rise Jogger Pant |
| JCPenney | $ 40.00 | $ 28.00 | Reebok Weebok Low Toddler Boys Sneakers |
| JCPenney | $ 70.00 | $ 38.49 | Reebok Resonator Mid Mens Basketball Shoes |
| JCPenney | $ 35.00 | $ 24.50 | Reebok Classic Jogger 2.0 Toddler Boys Sneakers |
| JCPenney | $ 40.00 | $ 11.19 | Reebok Big Boys 2-pc. Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 80.00 | $ 44.99 | Pure Enrichment Wave Baby Premium Soothing Sound Machine |
| JCPenney | $ 65.00 | $ 45.50 | Puma Twitch Runner Womens Running Shoes |
| JCPenney | $ 65.00 | $ 45.50 | Puma Twitch Runner Mens Running Shoes |
| JCPenney | $ 40.00 | $ 28.00 | Puma Smash V2 Unicorn V Toddler Girls Sneakers |
| JCPenney | $ 65.00 | $ 45.50 | Puma Rebound Layup Strap Marble Mens Basketball Shoes |
| JCPenney | $ 16.00 | $ 11.20 | Puma Mens 6 Pair Crew Socks |
| JCPenney | $ 34.00 | $ 10.70 | Puma Little Boys 2-pc. Short Set |
| JCPenney | $ 40.00 | $ 29.99 | Puma Contrast Mens Mid Rise Straight Track Pant |
| JCPenney | $ 79.00 | $ 65.69 | Philips Norelco SH90/72 Shaver 9000 Replacement Head |
| JCPenney | $ 39.00 | $ 10.91 | PSK Collective Womens Running Short |
| JCPenney | $ 80.00 | $ 31.19 | PGA TOUR Motionflux 360 Mens Classic Fit Golf Pant |
| JCPenney | $ 10.00 | $ 4.90 | Okie Dokie Birthday Baby Boys Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 85.00 | $ 25.49 | Nunn Bush Mens Cam Moc Toe Casual Oxford Shoes |
| JCPenney | $ 90.00 | $ 79.99 | Nunn Bush Mens Baker St. Oxford Shoes |
| JCPenney | $ 54.00 | $ 10.28 | North Pole Trading Co. Nordic Village Mens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ 24.00 | $ 14.40 | New! Champion Toddler Girls 2-pc. Short Set |
| JCPenney | $ 30.00 | $ 18.00 | New! Champion Mens Workout Shorts |
| JCPenney | $ 18.00 | $ 11.70 | New! Carter's Baby Girls Sleeveless A-Line Dress |
| JCPenney | $ 18.00 | $ 13.26 | New! Carter's Baby Girls Bodysuit |
| JCPenney | $ 38.00 | $ 11.39 | New Balance Big Girls Fleece Hoodie |
| JCPenney | $ 9.99 | $ 5.00 | Makeup Geek Bronze Luster |
| JCPenney | $ 60.00 | $ 6.99 | Loom + Forge Mason Textured Overlay Energy Saving 100% Blackout Rod Pocket Back Tab Single Curtain Panel |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 65.00 | $ 27.99 | Liz Claiborne Womens Emerson Heeled Sandals |
| JCPenney | $ 80.00 | $ 32.00 | Liz Claiborne Stella 4 Poster Shoulder Bag |
| JCPenney | $ 70.00 | $ 20.99 | Liz Claiborne Jess Tote Bag |
| JCPenney | $ 69.50 | $ 48.65 | Levi's® Water<Less™ Womens 711™ Skinny Jean |
| JCPenney | $ 69.50 | $ 48.65 | Levi's® Water<Less™ Womens 710™ Super Skinny Jeans |
| JCPenney | $ 55.00 | $ 13.99 | Juicy By Juicy Couture Winta Womens Slip-On Slippers |
| JCPenney | $ 32.00 | $ 16.80 | Jockey Light Support Sports Bra-8447 |
| JCPenney | $ 100.00 | $ 49.00 | JF J.Ferrar Mens Regular Fit Suit Pants - Big and Tall |
| JCPenney | $ 100.00 | $ 49.00 | JF J.Ferrar 360 Mens Classic Fit Suit Pants - Big and Tall |
| JCPenney | $ 80.00 | $ 38.49 | I. Miller Womens Netanya Heeled Sandals |
| JCPenney | $ 216.00 | $ 105.69 | High Sierra® Wheeled Backpack |
| JCPenney | $ 50.00 | $ 14.99 | Gunne Sax by Jessica McClintock Jordana Evening Bag |
| JCPenney | $ 22.00 | $ 10.78 | Gerber Baby Girls Slim 2-pc. Straight Pull-On Pants |
| JCPenney | $ 125.00 | $ 43.39 | Free Country Mens Wind Resistant Hooded Midweight Parka |
| JCPenney | $ 130.00 | $ 89.99 | Florsheim® Pisa Mens Slip-On Dress Shoes |
| JCPenney | $ 24.99 | $ 17.49 | Fisher-Price My Home Office |
| JCPenney | $ 20.00 | $ 10.99 | Fila Mens 3 Pair Liner |
| JCPenney | $ 60.00 | $ 14.69 | Fila Leoma Sherpa Womens Long Sleeve Hoodie |
| JCPenney | $ 16.00 | $ 11.69 | Fila 6 Pair No Show Socks Womens |
| JCPenney | $ 16.00 | $ 4.47 | Fila 5 Pair No Show Socks Womens |
| JCPenney | $ 16.00 | $ 4.47 | Fila 5 Pair Liner Womens |
| JCPenney | $ 60.00 | $ 16.79 | Fieldcrest Devin Flippable Ombre Cotton Chambray Energy Saving 100% Blackout Rod Pocket Single Curtain Panel |
| JCPenney | $ 40.00 | $ 15.59 | Fieldcrest Arden Tossed Bouquet Cotton Sheer Rod Pocket Single Curtain Panel |
| JCPenney | $ 58.00 | $ 29.99 | Dockers® Big & Tall Classic Fit Easy Khaki Pleated Pants |
| JCPenney | $ 50.00 | $ 30.00 | Disney Collection Ariel Roleplay Girls Costume |
| JCPenney | $ 60.00 | $ 14.99 | Collection by Michael Strahan Mens Spread Collar Long Sleeve Wrinkle Free Stretch Dress Shirt |
| JCPenney | $ 94.00 | $ 47.00 | Clarks Womens Leisa Faye Slide Sandals |
| JCPenney | $ 55.00 | $ 27.50 | Clarks Womens Fenner Nerice J Flip-Flops |
| JCPenney | $ 30.00 | $ 19.99 | Champion Womens Mega Big C W Slide Sandals |
| JCPenney | $ 30.00 | $ 19.99 | Champion Womens Candy Slide Sandals |
| JCPenney | $ 30.00 | $ 19.99 | Champion Womens Bubbles Slide Sandals |
| JCPenney | $ 40.00 | $ 23.99 | Champion Powerblend Fleece Mens Jogger Pant |

| | | | |
|---|---|---|---|
| JCPenney | $ 45.00 | $ 18.89 | Champion Momentum Backpack |
| JCPenney | $ 45.00 | $ 26.99 | Champion Mens Moisture Wicking Jogger Pant |
| JCPenney | $ 19.00 | $ 11.40 | Champion Gift Box Mens 6 Pair Low Cut Socks |
| JCPenney | $ 16.00 | $ 4.99 | Carter's Baby Girls Sleep and Play |
| JCPenney | $ 22.00 | $ 10.56 | Carter's Baby Girls 2-pc. Tapered Pull-On Pants |
| JCPenney | $ 30.00 | $ 11.99 | Carter's Baby Boys Hooded Long Sleeve Cardigan |
| JCPenney | $ 24.00 | $ 11.20 | Carter's Baby Boys 3-pc. Short Set |
| JCPenney | $ 22.00 | $ 10.56 | Carter's Baby Boys 2-pc. Cuffed Pull-On Pants |
| JCPenney | $ 52.00 | $ 30.42 | Avanti Royal Shower Curtain |
| JCPenney | $ 52.00 | $ 30.42 | Avanti Roseboro Shower Curtain |
| JCPenney | $ 64.00 | $ 40.32 | Avanti Garden View Shower Curtain |
| JCPenney | $ 64.00 | $ 40.32 | Avanti Galaxy Silver Shower Curtain |
| JCPenney | $ 55.00 | $ 34.65 | Avanti Caicos Shower Curtain |
| JCPenney | $ 48.00 | $ 15.39 | Arizona Mens Slim Fit Jogger Pant |
| JCPenney | $ 48.00 | $ 15.39 | Arizona Mens Skinny Fit Jogger Pant |
| JCPenney | $ 30.00 | $ 10.49 | Arizona Little & Big Girls Stretch Skinny Fit Jean |
| JCPenney | $ 55.00 | $ 12.99 | Arizona Fireside Womens Footbed Sandals |
| JCPenney | $ 55.00 | $ 12.99 | Arizona Fairhaven Womens Adjustable Strap Footbed Sandals |
| JCPenney | $ 30.00 | $ 18.00 | Airwalk Mens Deck Flip-Flops |
| JCPenney | $ 40.00 | $ 24.00 | adidas Little Boys Lightweight Track Jacket |
| JCPenney | $ 48.00 | $ 28.80 | adidas Little Boys 2-pc. Camouflage Track Suit |
| JCPenney | $ 60.00 | $ 17.49 | a.n.a Womens Janis Ankle Strap Flat Sandals |
| JCPenney | $ 70.00 | $ 20.99 | a.n.a Womens Evie Wedge Sandals |
| JCPenney | $ 60.00 | $ 17.49 | a.n.a Womens Cindy Ankle Strap Flat Sandals |
| JCPenney | $ 37.00 | $ 10.35 | Xersion Train Womens Quick Dry Plus Running Short |
| JCPenney | $ 32.00 | $ 11.19 | Xersion Move Medium Support Sports Bra |
| JCPenney | $ 32.00 | $ 12.59 | Xersion Essential 9" Studio Bike Short - Plus |
| JCPenney | $ 300.00 | $ 146.99 | Vintage Leather Nappa Aviator Jacket with Zip Out Lining |
| JCPenney | $ 90.00 | $ 44.09 | Vintage Leather Mens Hooded Midweight Jacket - Big Sizes |
| JCPenney | $ 325.00 | $ 158.89 | Vintage Leather Mens Heavyweight Motorcycle Jacket |
| JCPenney | $ 225.00 | $ 109.89 | Victory Mens Midweight 3-In-1 System Jacket |
| JCPenney | $ 60.00 | $ 26.99 | Van Heusen® Flex Collar Dress Long Sleeve Shirt - Big & Tall |
| JCPenney | $ 55.00 | $ 10.99 | Van Heusen Flex Collar Mens Spread Collar Long Sleeve Stretch Dress Shirt |
| JCPenney | $ 230.00 | $ 102.34 | Travelon Parkview Anti-Theft Backpack |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 18.00 | $ 10.49 | Toddler Girls 7 Pack Brief Panty |
| JCPenney | $ 60.00 | $ 6.29 | Sugar Womens Ultra Mules |
| JCPenney | $ 30.00 | $ 14.69 | Stafford Super Soft Mens Stretch Jogger Pajama Pants |
| JCPenney | $ 270.00 | $ 132.30 | Stafford Signature Smart Wool Mens Classic Fit Suit Jacket |
| JCPenney | $ 115.00 | $ 56.35 | Stafford Coolmax Mens Classic Fit Suit Pants - Big and Tall |
| | | | |
| JCPenney | $ 60.00 | $ 27.99 | Stafford 365 All Temp Mens Spread Collar Long Sleeve Wrinkle Free Stretch Cooling Dress Shirt |
| JCPenney | $ 75.00 | $ 27.99 | St. John's Bay Mens Cedar Boat Shoes |
| JCPenney | $ 34.00 | $ 6.64 | Sleep Chic Mommy & Me Little & Big Girls 2-pc. Pant Pajama Set |
| JCPenney | $ 51.00 | $ 35.49 | Skechers Erupters Iv Toddler Boys Sneakers |
| JCPenney | $ 85.00 | $ 63.75 | Skechers Air Envoy Mens Walking Shoes Wide Width |
| JCPenney | $ 219.00 | $ 125.99 | Sharper Image Realtouch Shiatsu Wireless Neck and Back with Heat Massager |
| JCPenney | $ 75.00 | $ 25.89 | Shaquille O'neal XLG Mens Tapered Athletic Fit Jean-Big and Tall |
| JCPenney | $ 54.00 | $ 26.46 | Secret Santa & Elf Family Matching Pajamas Mens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ 39.99 | $ 25.19 | Saturday Knight Vern Yip Lithgow Shower Curtain |
| JCPenney | $ 160.00 | $ 102.86 | Ricardo Beverly Hills Indio Tote |
| JCPenney | $ 40.00 | $ 18.19 | Regent Swag Multi-Pack Rod Pocket Valance |
| JCPenney | $ 49.99 | $ 19.99 | Reebok Mens Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 55.00 | $ 38.50 | Reebok Lite 3.0 Womens Running Shoes |
| JCPenney | $ 70.00 | $ 49.00 | Reebok Lavante Terrain Womens Running Shoes |
| JCPenney | $ 80.00 | $ 39.99 | Reebok Flashfilm Train 2.0 Mens Training Shoes |
| JCPenney | $ 80.00 | $ 30.79 | Reebok Dailyfit DMX Womens Walking Shoes |
| JCPenney | $ 30.00 | $ 19.99 | Puma Womens Cool Cat Shadow Slide Sandals |
| JCPenney | $ 25.00 | $ 10.49 | Puma Power Womens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 45.00 | $ 18.89 | Puma Essentials Big and Tall Mens Long Sleeve Embroidered Hoodie |
| JCPenney | $ 26.00 | $ 10.00 | Puma Big Girls Sleeveless T-Shirt Dress |
| JCPenney | $ 70.00 | $ 38.49 | Puma Betterfoam Adore Womens Running Shoes |
| JCPenney | $ 75.00 | $ 52.50 | Puma Axelion Ombre Womens Training Shoes |
| JCPenney | $ 75.00 | $ 52.50 | Puma Axelion Bright Womens Training Shoes |
| JCPenney | $ 10.00 | $ 4.90 | Okie Dokie Birthday Baby Girls Round Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 129.00 | $ 89.99 | Norelco Wet & Dry CORDLESS Shaver |
| JCPenney | $ 26.00 | $ 11.24 | New! Thereabouts Little & Big Girls Sleeveless Sundress |
| JCPenney | $ 14.00 | $ 10.49 | New! Thereabouts Little & Big Girls Round Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 50.00 | $ 17.49 | New! St. John's Bay Big and Tall Mens Classic Fit Short Sleeve Plaid Button-Down Shirt |

| | | | |
|---|---|---|---|
| JCPenney | $ 38.00 | $ 13.29 | New Balance Big Boys Fleece Hoodie |
| JCPenney | $ 26.00 | $ 10.39 | Mutual Weave Big and Tall Mens Regular Fit Short Sleeve Pocket Polo Shirt |
| JCPenney | $ 34.00 | $ 22.95 | Matrix® Biolage Volume Bloom Conditioner - 33.8 oz. |
| JCPenney | $ 32.00 | $ 21.60 | Matrix® Biolage Scalp Sync Anti-Dandruff Shampoo - 33.8 oz. |
| JCPenney | $ 32.00 | $ 21.60 | Matrix® Biolage Hydra Source Conditioner - 16.9 oz. |
| JCPenney | $ 150.00 | $ 104.99 | Madison Park Chunky Double Knit Handmade Lightweight Throw |
| JCPenney | $ 150.00 | $ 104.99 | Madison Park Chenille Chunky Knit Lightweight Throw |
| JCPenney | $ 44.00 | $ 21.12 | Liz Claiborne Womens 2-pc. V-Neck Short Sleeve Capri Pajama Set |
| JCPenney | $ 89.00 | $ 24.49 | Liz Claiborne Ultimate Luxury Loft Mattress Pad |
| JCPenney | $ 30.00 | $ 12.60 | Lilt Toddler Girls Round Neck Long Sleeve Cardigan |
| JCPenney | $ 69.50 | $ 48.65 | Levi's® Water<Less™ Womens 724™ High Rise Straight Jeans |
| JCPenney | $ 79.50 | $ 39.69 | Levi's® 541™ Athletic Tapered Fit Jeans–Big & Tall |
| JCPenney | $ 49.50 | $ 29.99 | Levi's Carrier Mens Cargo Short Big and Tall |
| JCPenney | $ 68.00 | $ 26.52 | Knit Works Little & Big Girls Belted Sleeveless Midi Party Dress |
| JCPenney | $ 40.00 | $ 11.99 | Juicy By Juicy Couture Little & Big Girls Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 60.00 | $ 19.50 | JF J.Ferrar Mens Slim Fit Jogger Pant |
| JCPenney | $ 40.00 | $ 16.79 | JCPenney Home Lark Hemstitch Sheer Grommet Top Single Curtain Panel |
| JCPenney | $ 52.00 | $ 21.84 | Gunne Sax® by Jessica McClintock Peyton Sparkle Clutch |
| JCPenney | $ 24.00 | $ 12.59 | French Toast Toddler Boys Point Collar Short Sleeve Wrinkle Resistant Dress Shirt |
| JCPenney | $ 18.00 | $ 6.92 | Fila Mens 3 Pair Crew Socks |
| JCPenney | $ 75.00 | $ 49.99 | Fila Memory Layers Slip Resistant Womens Walking Shoes Wide Width |
| JCPenney | $ 70.00 | $ 49.99 | Fila Memory Layers Slip Resistant Mens Walking Shoes Wide Width |
| JCPenney | $ 55.00 | $ 19.24 | Fila Long Sleeve Sweatshirt Dress |
| JCPenney | $ 35.00 | $ 13.99 | Fila Galaxy Womens Bike Short |
| JCPenney | $ 30.00 | $ 10.49 | Fila Dynamic Womens Elastic Waist Bike Short |
| JCPenney | $ 16.00 | $ 10.49 | Fieldcrest Luxury Egyptian Cotton Loops Border Stripe Bath Towel |
| JCPenney | $ 28.00 | $ 12.59 | Fieldcrest Luxury Border Stripe Bath Rug |
| JCPenney | $ 139.99 | $ 107.99 | FHI HEAT® Platform Plus 1" Ionic Tourmaline Ceramic Professional Hair Styler |
| JCPenney | $ 20.00 | $ 12.00 | Disney Collection Frozen Elsa Wig |
| JCPenney | $ 34.00 | $ 16.19 | Discovery Mindblown Crystal Growing Kit |
| JCPenney | $ 56.00 | $ 25.19 | Discovery Kids Toy RC Lizard |
| JCPenney | $ 435.00 | $ 269.99 | Cuisinart Espresso Defined Espresso Cappuccino and Latte Machine |
| JCPenney | $ 35.00 | $ 20.99 | Champion Midweight Jersey Mens Long Sleeve Hoodie |
| JCPenney | $ 30.00 | $ 10.49 | Champion Mens Moisture Wicking Workout Shorts |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 20.00 | $ 11.99 | Champion Classic Jersey Mens Crew Neck Sleeveless Muscle T-Shirt |
| JCPenney | $ 32.00 | $ 19.20 | Champion Big Girls Hoodie |
| JCPenney | $ 14.00 | $ 10.50 | Carter's Little Baby Basics Baby Girls 3 Pair Baby Booties |
| JCPenney | $ 26.00 | $ 10.39 | Carter's Convertible Baby Boys Long Sleeve One Piece Pajama |
| JCPenney | $ 28.00 | $ 11.19 | Carter's Baby Unisex 3-pc. Bodysuit |
| JCPenney | $ 24.00 | $ 10.08 | Carter's Baby Girls 3-pc. Baby Clothing Set |
| JCPenney | $ 24.00 | $ 10.39 | Carter's Baby Boys Long Sleeve 2-pc. Jumpsuit |
| JCPenney | $ 28.00 | $ 10.08 | Carter's Baby Boys 4-pc. Bodysuit |
| JCPenney | $ 37.00 | $ 26.99 | Brookstone Hot Lather Machine |
| JCPenney | $ 32.00 | $ 11.20 | Blippi Toddler Boys 2-pc. Pant Pajama Set |
| JCPenney | $ 74.00 | $ 41.29 | Black Label by Evan-Picone Suit Jacket |
| JCPenney | $ 60.00 | $ 11.99 | Arizona Techno Womens Sneakers |
| JCPenney | $ 42.00 | $ 17.49 | Arizona Mens Flex Slim Straight Jeans |
| JCPenney | $ 48.00 | $ 28.80 | adidas Little Boys 2-pc. Track Suit |
| JCPenney | $ 36.00 | $ 12.60 | Xersion Little & Big Boys Jogger Straight Sweatpant |
| JCPenney | $ 54.00 | $ 10.79 | Xersion Cycling Womens High Rise Moisture Wicking Quick Dry 7/8 Ankle Leggings |
| JCPenney | $ 14.00 | $ 4.79 | Xersion Cotton Mens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 70.00 | $ 12.24 | Van Heusen Mens Big and Tall Athletic Fit Jogger Pant |
| JCPenney | $ 75.00 | $ 13.08 | Van Heusen Big and Tall Crew Neck Long Sleeve Pullover Sweater |
| JCPenney | $ 44.00 | $ 17.49 | U.S. Polo Assn. Mens Classic Ultimate Short Sleeve Polo Shirt |
| JCPenney | $ 30.00 | $ 10.50 | Toddler Girls Paw Patrol Short Sleeve Crew Neck Nightshirt |
| JCPenney | $ 12.00 | $ 4.19 | Toddler Boys 6 Pair PJ Masks Quarter Socks |
| JCPenney | $ 30.00 | $ 14.69 | Thereabouts Pull On Little & Big Boys Adaptive Jogger Short |
| JCPenney | $ 30.00 | $ 4.49 | Thereabouts Little & Big Girls Long Sleeve Button-Down Shirt |
| JCPenney | $ 20.00 | $ 10.49 | Thereabouts Little & Big Boys Husky Adaptive Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 46.00 | $ 4.82 | Thereabouts Little & Big Boys Hooded Lightweight Anorak |
| JCPenney | $ 16.00 | $ 10.99 | Thereabouts Little & Big Boys Crew Neck Short Sleeve Adaptive Bodysuit |
| JCPenney | $ 18.00 | $ 2.09 | Thereabouts Little & Big Boys Adaptive Crew Neck Long Sleeve T-Shirt |
| JCPenney | $ 50.00 | $ 12.49 | The Foundry Big & Tall Supply Co. V Neck Long Sleeve Pullover Sweater |
| JCPenney | $ 46.00 | $ 11.49 | The Foundry Big & Tall Supply Co. Mens V Neck Sweater Vest Big and Tall |
| JCPenney | $ 40.00 | $ 11.99 | The Foundry Big & Tall Supply Co. Mens Short Sleeve T-Shirt |
| JCPenney | $ 60.00 | $ 10.49 | The Foundry Big & Tall Supply Co. Mens Long Sleeve Tie-Dye Hoodie |
| JCPenney | $ 40.00 | $ 11.99 | The Foundry Big & Tall Supply Co. Mens Long Sleeve Henley Shirt |
| JCPenney | $ 56.00 | $ 13.99 | The Foundry Big & Tall Supply Co. Long Sleeve Pullover Sweater |

| | | | |
|---|---|---|---|
| JCPenney | $ 50.00 | $ 12.49 | The Foundry Big & Tall Supply Co. Crew Neck Long Sleeve Pullover Sweater |
| JCPenney | $ 60.00 | $ 10.49 | The Foundry Big & Tall Supply Co. Big and Tall Mens Quarter Zip Long Sleeve Fleece Sweatshirt |
| JCPenney | $ 200.00 | $ 111.99 | TSD Brand Turtle Ridge Mail Messenger Bag |
| JCPenney | $ 140.00 | $ 111.99 | TSD Brand Turtle Ridge Crossbody Messenger Bag |
| JCPenney | $ 150.00 | $ 101.99 | TSD Brand Trail Breeze Mail Messenger Bag |
| JCPenney | $ 130.00 | $ 103.99 | TSD Brand Tapa Backpack |
| JCPenney | $ 46.00 | $ 22.54 | Stafford Mens Short Sleeve Travel Easy-Care Broadcloth Stretch Big and Tall Dress Shirt |
| JCPenney | $ 120.00 | $ 37.79 | St. John's Bay Mens Water Resistant Heavyweight Puffer Jacket |
| JCPenney | $ 60.00 | $ 17.99 | Sports Illustrated Mens Mid Rise Workout Shorts - Big and Tall |
| JCPenney | $ 49.00 | $ 26.88 | Slick Chicks Front Fastening Adaptive Bra |
| JCPenney | $ 200.00 | $ 100.00 | Skyway Nimbus 4.0 20 Inch Hardside Carry-on Spinner Luggage |
| JCPenney | $ 65.00 | $ 48.75 | Skechers Street Cleats 2 Bring It Back Womens Sneakers |
| JCPenney | $ 60.00 | $ 45.00 | Skechers Crossbar Mens Lace-up Sneakers |
| JCPenney | $ 75.00 | $ 13.08 | Shaquille O'neal XLG Big & Tall Mens Long Sleeve Cardigan |
| JCPenney | $ 340.00 | $ 179.99 | Samsonite Pro Backpack |
| JCPenney | $ 240.00 | $ 101.99 | Samsonite Modern Utility Weekend Duffel |
| JCPenney | $ 200.00 | $ 101.99 | Samsonite Mobile Solution Classic Duffel Business Bag |
| JCPenney | $ 160.00 | $ 71.49 | Samsonite Mobile Solution Classic Business Backpack |
| JCPenney | $ 20.00 | $ 10.19 | Regal Home Solid Voile Sheer Rod Pocket Curtain Panel |
| JCPenney | $ 20.00 | $ 10.19 | Regal Home Embroidered Voile Embroidered Sheer Rod Pocket Curtain Panel |
| JCPenney | $ 20.00 | $ 10.19 | Regal Home Crushed Voile Solid Sheer Grommet Top Curtain Panel |
| JCPenney | $ 20.00 | $ 10.19 | Regal Home Crushed Voile Geo Print Sheer Grommet Top Curtain Panel |
| JCPenney | $ 25.00 | $ 12.59 | Reebok Womens Pull-On Short |
| JCPenney | $ 45.00 | $ 10.49 | Reebok Mens Long Sleeve Hoodie |
| JCPenney | $ 35.00 | $ 24.50 | Reebok Classic Jogger 2.0 Toddler Girls Sneakers |
| JCPenney | $ 30.00 | $ 19.99 | Puma Womens Cool Cat Bleached Slide Sandals |
| JCPenney | $ 70.00 | $ 49.00 | Puma Viz Runner Sport Sl Mens Training Shoes |
| JCPenney | $ 55.00 | $ 23.09 | Puma Power Big and Tall Mens Long Sleeve Hoodie |
| JCPenney | $ 70.00 | $ 34.99 | Puma Pacer Future Classic Mens Running Shoes |
| JCPenney | $ 34.00 | $ 11.89 | Puma Little Girls 2-pc. Short Set |
| JCPenney | $ 24.00 | $ 10.39 | Puma Big Boys Basketball Short |
| JCPenney | $ 50.00 | $ 40.04 | Prospera Facial And Body Toning Massager |
| JCPenney | $ 70.00 | $ 50.39 | Philips Norelco One Blade Face and Body |

| | | | |
|---|---|---|---|
| JCPenney | $ | 50.00 $ | 35.99 | Philips Norelco One Blade |
| JCPenney | $ | 56.00 $ | 15.40 | Peyton & Parker Mommy & Me Little & Big Girls Short Sleeve Ruffled Sleeve Floral Maxi Dress |
| JCPenney | $ | 39.00 $ | 10.91 | PSK Collective Womens Plus Bike Short |
| JCPenney | $ | 16.00 $ | 4.79 | Okie Dokie Baby Girls Short Sleeve Romper |
| JCPenney | $ | 90.00 $ | 79.99 | Nunn Bush Mens Bartole St. Oxford Shoes |
| JCPenney | $ | 54.00 $ | 26.46 | North Pole Trading Co. Vintage Ornaments Mens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ | 64.00 $ | 31.36 | North Pole Trading Co. Very Merry Mens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ | 64.00 $ | 31.36 | North Pole Trading Co. Very Merry Dad Mens Pant Pajama Set 2-pc. Long Sleeve |
| JCPenney | $ | 57.00 $ | 27.93 | North Pole Trading Co. Red Buffalo Mens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ | 64.00 $ | 13.79 | North Pole Trading Co. Nordic Fairisle Mens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ | 57.00 $ | 10.84 | North Pole Trading Co. Nordic Buffalo Mens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ | 54.00 $ | 10.28 | North Pole Trading Co. Christmas Camper Mens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ | 59.00 $ | 28.91 | North Pole Trading Co. Buffalo Plaid Mens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ | 18.00 $ | 10.19 | New! Thereabouts Little & Big Girls Round Neck Short Sleeve Adaptive Bodysuit |
| JCPenney | $ | 58.00 $ | 27.84 | New! Speechless Big Girls Sleeveless Fit + Flare Dress |
| JCPenney | $ | 69.00 $ | 34.99 | New! R & K Originals Sleeveless Floral Maxi Dress |
| JCPenney | $ | 20.00 $ | 11.76 | New! Oshkosh Baby Boys Bodysuit |
| JCPenney | $ | 37.00 $ | 17.49 | New! Liz Claiborne Womens Round Neck Short Sleeve Blouse |
| JCPenney | $ | 18.00 $ | 10.80 | New! Levi's Big Boys Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ | 40.00 $ | 23.99 | New! Champion Mens Long Sleeve Hoodie |
| JCPenney | $ | 40.00 $ | 17.49 | Mutual Weave Big and Tall Mens Regular Fit Short Sleeve Button-Down Shirt |
| JCPenney | $ | 50.00 $ | 15.39 | Mixit Womens Geary T-Strap Flat Sandals |
| JCPenney | $ | 50.00 $ | 20.99 | Max Blackout Mystique Rod Pocket Waterfall Valance |
| JCPenney | $ | 20.00 $ | 13.50 | Matrix® Total Results™ High Amplify Hairspray – 11 oz. |
| JCPenney | $ | 20.00 $ | 10.19 | Maples Modern Floral Rectangular Indoor Rugs |
| JCPenney | $ | 9.99 $ | 5.00 | Makeup Geek Highlighter |
| JCPenney | $ | 20.00 $ | 11.04 | Major (P)layers |
| JCPenney | $ | 60.00 $ | 29.40 | Madison Park Signature Marshmallow Rug Collection |
| JCPenney | $ | 60.00 $ | 17.49 | Liz Claiborne Womens Tessa Heeled Sandals |
| JCPenney | $ | 70.00 $ | 20.99 | Liz Claiborne Womens Marley Wedge Sandals |
| JCPenney | $ | 65.00 $ | 27.99 | Liz Claiborne Womens Candice Heeled Sandals |
| JCPenney | $ | 36.00 $ | 13.99 | Linden Street Waffle Shower Curtain |
| JCPenney | $ | 69.50 $ | 27.79 | Levi's® XX Chino Standard Taper Fit Pants |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 69.50 | $ 48.65 | Levi's® Water<Less™ Womens Classic Bootcut - Plus |
| JCPenney | $ 20.00 | $ 14.00 | Levi's® Men's Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 18.00 | $ 13.50 | Levi's Big Boys Reversible Belt |
| JCPenney | $ 18.00 | $ 11.19 | JF. J Ferrar® Stretch Men's Suspender |
| JCPenney | $ 72.00 | $ 53.99 | Infiniti PRO By Conair® Diamond Brilliance™ Ceramic Smoothing Hot Brush |
| JCPenney | $ 60.00 | $ 27.72 | Gunne Sax by Jessica McClintock Gwyneth Evening Bag |
| JCPenney | $ 62.00 | $ 20.99 | Gunne Sax by Jessica McClintock Brynn Evening Bag |
| JCPenney | $ 40.00 | $ 18.89 | Fila Womens Mid Rise Cuffed Sweatpant |
| JCPenney | $ 20.00 | $ 10.99 | Fila Mens 6 Pair No Show Socks |
| JCPenney | $ 20.00 | $ 10.99 | Fila Mens 6 Pair Low Cut Socks |
| JCPenney | $ 16.00 | $ 6.15 | Fila Mens 3 Pair Quarter Socks |
| JCPenney | $ 45.00 | $ 15.74 | Fila Markith Mens Long Sleeve Hoodie |
| JCPenney | $ 40.00 | $ 12.59 | Fila Koree Mens Stretch Jogger Pant |
| JCPenney | $ 55.00 | $ 15.39 | Fila Cametra Full Zip Fleece Womens Long Sleeve Hoodie |
| JCPenney | $ 100.00 | $ 16.09 | Fieldcrest Luxury Herringbone 3-pc. Comforter Set & Accessories |
| JCPenney | $ 150.00 | $ 13.19 | Fieldcrest Luxury Border Stripe 3-pc. Comforter Set & Accessories |
| JCPenney | $ 60.00 | $ 16.79 | Fieldcrest Devin Flippable Stripe Cotton Chambray Energy Saving 100% Blackout Rod Pocket Single Curtain Panel |
| JCPenney | $ 40.00 | $ 15.59 | Fieldcrest Arden Speckle Print Cotton Sheer Rod Pocket Single Curtain Panel |
| JCPenney | $ 40.00 | $ 15.59 | Fieldcrest Arden Modern Herringbone Cotton Sheer Grommet Top Curtain Panel |
| JCPenney | $ 60.00 | $ 23.39 | Fieldcrest Arden Botanical Leaf Cotton Sheer Rod Pocket Single Curtain Panel |
| JCPenney | $ 57.00 | $ 27.93 | Dr. Seuss Grinch Family Matching Pajamas Mens Long Sleeve 2-pc. Pant Pajama Set |
| JCPenney | $ 70.00 | $ 26.24 | Dockers Mens Searose Strap Sandals |
| JCPenney | $ 50.00 | $ 15.74 | Disney Little & Big Girls Princess Frozen 2-pc. Pant Set |
| JCPenney | $ 20.00 | $ 12.00 | Disney Collection Girls Slide Sandals |
| JCPenney | $ 120.00 | $ 46.19 | Disney Collection Frozen Dolls And Outfits Deluxe Set |
| JCPenney | $ 20.00 | $ 12.00 | Disney Collection Cinderella Classic Doll |
| JCPenney | $ 18.00 | $ 11.19 | Dickies® 1½" Work Suspenders |
| JCPenney | $ 50.00 | $ 19.24 | Danskin Honor Womens Sneakers |
| JCPenney | $ 200.00 | $ 71.75 | DUKAP Inception 20 Inch Carry-On Hardside Lightweight Spinner Luggage |
| JCPenney | $ 200.00 | $ 149.99 | Cuisinart ® Premium 72-oz. Single-Serve Brewer |
| JCPenney | $ 50.00 | $ 31.49 | Conair® Facial Sauna System |
| JCPenney | $ 20.00 | $ 5.59 | Champion Pull-On Big Girls Bike Short |
| JCPenney | $ 36.00 | $ 28.80 | Champion Men's 4 Pack Cotton Stretch Boxer Briefs |

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 45.00 | $ | 16.49 | Champion Lightweight Windbreaker |
| JCPenney | $ | 28.00 | $ | 11.19 | Champion Big Girls Jogger Mid Rise Cuffed Fleece Sweatpant |
| JCPenney | $ | 26.00 | $ | 15.60 | Champion Big Girls Hooded Long Sleeve Graphic T-Shirt |
| JCPenney | $ | 16.00 | $ | 12.00 | Champion Big Boys Pull-On Short |
| JCPenney | $ | 14.00 | $ | 11.20 | Champion Big Boys 6 Pair Quarter Socks |
| JCPenney | $ | 16.00 | $ | 5.60 | Carter's Baby Girls Short Sleeve Romper |
| JCPenney | $ | 18.00 | $ | 10.80 | Carter's Baby Girls Short Sleeve Flutter Sleeve A-Line Dress |
| JCPenney | $ | 26.00 | $ | 10.08 | Carter's Baby Girls 5-pc. Bodysuit |
| JCPenney | $ | 28.00 | $ | 11.20 | Carter's Baby Girls 3-pc. Short Set |
| JCPenney | $ | 16.00 | $ | 5.60 | Carter's Baby Boys Baby Creeper |
| JCPenney | $ | 22.00 | $ | 10.08 | Carter's Baby Boys 3-pc. Baby Clothing Set |
| JCPenney | $ | 79.99 | $ | 44.99 | CHI Chi Glitter Iron 1' Ceramic 1" Flat Iron |
| JCPenney | $ | 28.00 | $ | 17.99 | Bentgo 8-pc. Food Container |
| JCPenney | $ | 29.99 | $ | 13.64 | Barbie Play 'N' Wash Pets Doll And Playset |
| JCPenney | $ | 20.00 | $ | 10.50 | Baby Essentials Knotted Baby Boys Long Sleeve Round Neck Nightgown |
| JCPenney | $ | 19.00 | $ | 12.59 | Avanti Modern Farmhouse Shower Curtain Hooks |
| JCPenney | $ | 50.00 | $ | 33.59 | Avanti Modern Farmhouse Shower Curtain |
| JCPenney | $ | 28.00 | $ | 17.64 | Avanti Home Sweet Texas Shower Curtain Hooks |
| JCPenney | $ | 64.00 | $ | 40.32 | Avanti Hampton Stripe Shower Curtain |
| JCPenney | $ | 28.00 | $ | 17.64 | Avanti Galaxy Silver Shower Curtain Hooks |
| JCPenney | $ | 28.00 | $ | 17.64 | Avanti Destin Shower Curtain Hooks |
| JCPenney | $ | 70.00 | $ | 20.99 | Arizona Womens Raven Slide Sandals |
| JCPenney | $ | 70.00 | $ | 17.99 | Arizona Womens Augie Strap Sandals |
| JCPenney | $ | 70.00 | $ | 42.00 | Airwalk Sike Mens Sneakers |
| JCPenney | $ | 20.00 | $ | 12.00 | adidas Big Girls Scoop Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ | 44.00 | $ | 14.69 | a.n.a Womens Long Sleeve Adaptive Regular Fit Button-Down Shirt |
| JCPenney | $ | 36.00 | $ | 12.59 | Ymi Womens High Rise Jogger Pant Juniors |
| JCPenney | $ | 60.00 | $ | 10.49 | Xersion Studio Mens Long Sleeve Hoodie |
| JCPenney | $ | 30.00 | $ | 5.99 | Xersion Mens Hooded Long Sleeve Sweatshirt |
| JCPenney | $ | 60.00 | $ | 25.19 | Xersion Mens Big and Tall Tricot Workout Pant |
| JCPenney | $ | 30.00 | $ | 11.70 | Xersion Little & Big Boys Midweight Track Jacket |
| JCPenney | $ | 26.00 | $ | 10.14 | Xersion Boys Ankle Track Pant |
| JCPenney | $ | 75.00 | $ | 31.49 | Van Heusen Flex 3 Slim Fit Dress Pant |
| JCPenney | $ | 60.00 | $ | 17.99 | Unionbay Womens Emmi Slip-On Shoe |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 169.00 | $ 100.29 | Trixxi Juniors Sleeveless Floral Fit + Flare Dress |
| JCPenney | $ 40.00 | $ 11.99 | Thereabouts Zip-Off Little & Big Boys Straight Cargo Pant |
| JCPenney | $ 26.00 | $ 10.49 | Thereabouts Little & Big Girls Short Sleeve A-Line Dress |
| JCPenney | $ 36.00 | $ 12.59 | Thereabouts Little & Big Boys Tapered Pull-On Pants |
| JCPenney | $ 36.00 | $ 12.59 | Thereabouts Little & Big Boys Cuffed Jogger Pant |
| JCPenney | $ 30.00 | $ 10.79 | Thereabouts Little & Big Boys Adaptive Jogger Short |
| JCPenney | $ 14.00 | $ 10.49 | Thereabouts Little & Big Boys Adaptive Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 40.00 | $ 11.19 | The Child Boys Star Wars Backpack |
| JCPenney | $ 115.00 | $ 51.69 | Stafford Super Mens Classic Fit Suit Pants - Big and Tall |
| JCPenney | $ 235.00 | $ 115.15 | Stafford Super Mens Blue Birdseye Big & Tall Suit Jacket |
| JCPenney | $ 210.00 | $ 102.90 | Stafford Super Blue Birdseye Slim Fit Stretch Suit Jacket |
| JCPenney | $ 30.00 | $ 11.19 | Stafford Mens Pajama Pants |
| | | | |
| JCPenney | $ 60.00 | $ 27.99 | Stafford Advanced Performance Mens Point Collar Long Sleeve Wrinkle Free Stretch Dress Shirt |
| JCPenney | $ 22.00 | $ 3.07 | St. John's Bay Womens 5" Soft Short |
| JCPenney | $ 80.00 | $ 33.59 | Sports Illustrated Womens Long Sleeve Quarter-Zip Pullover Plus |
| JCPenney | $ 44.00 | $ 14.96 | Sol Swim Toddler Boys Trunk Set |
| JCPenney | $ 260.00 | $ 113.75 | Skyway Nimbus 4.0 24 Inch Hardside Spinner Luggage |
| JCPenney | $ 80.00 | $ 55.99 | Skechers Uno Stand On Air Womens Sneakers |
| JCPenney | $ 85.00 | $ 63.75 | Skechers Mens Cessnock Pull-On Shoes |
| JCPenney | $ 65.00 | $ 22.74 | Skechers Go Walk Lite Dawn Womens Walking Shoes |
| JCPenney | $ 75.00 | $ 56.25 | Skechers Go Walk 6 Icon Vision Womens Walking Shoes |
| JCPenney | $ 65.00 | $ 48.75 | Skechers Flex Appeal 4.0 Womens Walking Shoes |
| JCPenney | $ 75.00 | $ 56.25 | Skechers D'Lites Play On Womens Walking Shoes |
| JCPenney | $ 460.00 | $ 229.99 | Samsonite Pro Mobile Office |
| JCPenney | $ 180.00 | $ 104.07 | Samsonite Mobile Solution Deluxe Business Backpack |
| JCPenney | $ 200.00 | $ 101.99 | Samsonite Mobile Solution Convertible Backpack |
| JCPenney | $ 69.00 | $ 13.79 | Rosetti Midtown Satchel |
| JCPenney | $ 45.00 | $ 18.90 | Rosetti Kitt Mini Crossbody Bag |
| JCPenney | $ 40.00 | $ 11.99 | Retreat Los Angeles Toddler And Little & Big Boys Hoodie |
| JCPenney | $ 50.00 | $ 26.99 | Remington HC-80 Precision 22 Piece Corded Haircut Kit |
| JCPenney | $ 40.00 | $ 6.99 | Regal Home York Paisley Light-Filtering Grommet Top Single Curtain Panel |
| JCPenney | $ 40.00 | $ 6.99 | Regal Home York Light-Filtering Grommet Top Single Curtain Panel |
| JCPenney | $ 65.00 | $ 45.50 | Puma Softride Slip On Wintersky Womens Running Shoes |

| | | | | |
|---|---|---|---|---|
| JCPenney | $ | 80.00 | $ | 56.00 | Puma Riaze Prowl Knit Womens Training Shoes |

JCPenney    $  80.00  $   56.00    Puma Riaze Prowl Knit Womens Training Shoes
JCPenney    $  65.00  $   45.50    Puma Rebound Layup Speckle Mens Basketball Shoes
JCPenney    $  45.00  $   17.99    Puma Mens Big and Tall Regular Fit Jogger Pant
JCPenney    $  30.00  $   22.50    Puma Big Logo Mens Workout Shorts - Big and Tall
JCPenney    $  50.00  $   35.99    Proversa Hair Dryer
JCPenney    $  42.99  $   27.08    Popular Bath Seraphina Shower Curtain
JCPenney    $  15.00  $   13.50    Popular Bath Maddie Shower Curtain Hooks
JCPenney    $  12.00  $    6.30    Piper & Jax Rattle 0-12 Months Baby Boys 2 Pair Baby Booties
JCPenney    $  59.00  $   33.04    PSK Collective Long Sleeve Logo T-Shirt Dress
JCPenney    $  59.00  $   33.04    PSK Collective Long Sleeve Camouflage T-Shirt Dress
JCPenney    $  20.00  $    3.99    Okie Dokie Toddler Girls Crew Neck Long Sleeve Sweatshirt
JCPenney    $  12.00  $    2.09    Okie Dokie Baby Girls Round Neck Long Sleeve Blouse
JCPenney    $  35.00  $   21.99    Norelco Trimmer
JCPenney    $  36.00  $   25.20    New! adidas Toddler Girls 2-pc. Short Set
JCPenney    $  27.00  $   10.49    New! Xersion Womens Round Neck Sleeveless Tank Top
JCPenney    $  26.00  $   10.49    New! Thereabouts Little & Big Girls Shortie Short
JCPenney    $  74.00  $   30.79    New! Liz Claiborne Sleeveless Jumpsuit
JCPenney    $  29.99  $   13.64    Nerf Ultra Three Blaster
JCPenney    $  14.00  $   10.08    Monet Jewelry Drop Earrings
JCPenney    $  80.00  $   27.99    Max Blackout Prescott Embroidered 100% Blackout Grommet Top Curtain Panel
JCPenney    $ 100.00  $   27.99    Max Blackout Prescott 100% Blackout Grommet Top Curtain Panel
JCPenney    $  60.00  $   25.19    Max Blackout Mystique Embroidered 100% Blackout Rod Pocket Single Curtain Panel
JCPenney    $  60.00  $   25.19    Max Blackout Mystique Embroidered 100% Blackout Grommet Top Single Curtain Panel
JCPenney    $  60.00  $   25.19    Max Blackout Mystique 100% Blackout Grommet Top Curtain Panel
JCPenney    $ 129.00  $   63.21    Madison Park Signature 800GSM 8-pc. Bath Towel Set
JCPenney    $  20.00  $    5.59    Liz Claiborne Enamel Black Tabletop Frame Collection
JCPenney    $  64.00  $   29.39    Linden Street Performance Antimicrobial 6pc Bath Towel Set
JCPenney    $  60.00  $   27.99    Linden Street Knit Tassel Throw
JCPenney    $  69.50  $   48.65    Levi's® Water<Less™ Men's 510™ Skinny Jeans - Stretch
JCPenney    $ 140.00  $   39.19    Levi's® Men's Faux Suede Shirt Jacket
JCPenney    $  89.50  $   48.99    Levi's Mens Big Midweight Denim Jacket
JCPenney    $  90.00  $   41.99    JF J.Ferrar Mens Blackmon Oxford Shoes
JCPenney    $ 200.00  $  105.00    JF J.Ferrar 360 Mens Stretch Classic Fit Suit Jacket-Big and Tall
JCPenney    $ 200.00  $  105.00    JF J.Ferrar 360 Mens Classic Fit Suit Jacket-Big and Tall

| | | | |
|---|---|---|---|
| JCPenney | $ 60.00 | $ 29.39 | High Sierra Airhead Backpack |
| JCPenney | $ 300.00 | $ 175.00 | Ful Star Wars Storm Trooper 21 Inch Carry-on Hardside Lightweight Luggage |
| JCPenney | $ 600.00 | $ 385.00 | Ful Star Wars Darth Vader 2-pc. Hardside Lightweight Luggage Set |
| JCPenney | $ 960.00 | $ 525.00 | Ful Disney Minnie Mouse 3-pc. Hardside Lightweight Luggage Set |
| JCPenney | $ 320.00 | $ 192.50 | Ful Disney Minnie Mouse 25 Inch Hardside Lightweight Luggage |
| JCPenney | $ 300.00 | $ 175.00 | Ful Disney Minnie Mouse 21 Inch Hardside Lightweight Luggage |
| JCPenney | $ 300.00 | $ 175.00 | Ful Baby Yoda Star Wars 21 Inch Hardside Lightweight Luggage |
| JCPenney | $ 105.00 | $ 54.99 | Florsheim Mens Atlantic Slip-On Shoe |
| JCPenney | $ 19.99 | $ 12.99 | Fisher-Price Imaginext Dc Super Friends Bat-Tech Batmobile |
| JCPenney | $ 35.00 | $ 13.99 | Fila Push Yourself Womens Elastic Waist Bike Short |
| JCPenney | $ 40.00 | $ 15.39 | Fila Mens Mid Rise Straight Track Pant |
| JCPenney | $ 30.00 | $ 24.99 | Fila Mens Drifter Slide Sandals |
| JCPenney | $ 60.00 | $ 27.29 | Fila Memory Trexan 3 Mens Running Shoes |
| JCPenney | $ 50.00 | $ 39.99 | Fila Galvanize Slip-Resistant Mens Work Shoes |
| JCPenney | $ 55.00 | $ 15.39 | Fila Chica Fleece Sweatshirt Hoodie Womens Long Sleeve Hoodie |
| JCPenney | $ 26.00 | $ 10.39 | Fieldcrest Luxury Egyptian Cotton Loops Border Stripe Bathtub Mat |
| JCPenney | $ 97.99 | $ 70.19 | FHI HEAT® Platform Tourmaline Ceramic 1.25" Professional Curling Iron |
| JCPenney | $ 240.00 | $ 124.58 | Dukap Tour 20 Inch Hardside Carry-on Luggage |
| JCPenney | $ 24.00 | $ 14.40 | Disney Collection Spiderman Beach Towel |
| JCPenney | $ 45.00 | $ 36.00 | Disney Collection Minnie Mouse Large Plush |
| JCPenney | $ 25.00 | $ 11.99 | Champion Womens Crew Neck Short Sleeve T-Shirt |
| JCPenney | $ 25.00 | $ 11.19 | Champion Womens Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 40.00 | $ 11.99 | Champion Womens Crew Neck Long Sleeve Sweatshirt |
| JCPenney | $ 28.00 | $ 10.08 | Carter's My First Love Baby Girls 5-pc. Bodysuit |
| JCPenney | $ 26.00 | $ 10.39 | Carter's Baby Girls 2-pc. Long Sleeve Round Neck Nightgown |
| JCPenney | $ 20.00 | $ 10.08 | Carter's Baby Boys 2-pc. Bodysuit Set |
| JCPenney | $ 12.00 | $ 10.39 | Bijoux Bar Drop Earrings |
| JCPenney | $ 28.00 | $ 17.64 | Avanti Black Bear Lodge Shower Curtain Hooks |
| JCPenney | $ 60.00 | $ 20.79 | Arizona Tepper Womens Sneakers |
| JCPenney | $ 26.00 | $ 10.40 | Ambrielle Womens Pajama Pants |
| JCPenney | $ 36.00 | $ 12.59 | adidas Toddler Girls 2-pc. Short Set |
| JCPenney | $ 28.00 | $ 18.00 | adidas Pull On Big Boys Mid Rise Basketball Short |
| JCPenney | $ 20.00 | $ 10.00 | Xersion Little & Big Girls Dri-Fit Moisture Wicking Round Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 26.00 | $ 10.40 | Xersion Little & Big Girls Dri-Fit Moisture Wicking Round Neck Long Sleeve Graphic T-Shirt |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 30.00 | $ 10.20 | Xersion Little & Big Girls 2-pc. Round Neck Short Sleeve T-Shirt |
| JCPenney | $ 30.00 | $ 11.70 | Xersion Boys Slim Track Pant |
| JCPenney | $ 60.00 | $ 17.49 | Worthington Womens Wor Dalia Slide Sandals |
| JCPenney | $ 90.00 | $ 84.99 | Wolverine® Spencer Mens Waterproof Hiking Boots |
| JCPenney | $ 160.00 | $ 51.99 | Wallybags 52 Inch Garment Bag |
| JCPenney | $ 300.00 | $ 146.99 | Vintage Leather Mens Midweight Motorcycle Jacket |
| JCPenney | $ 70.00 | $ 34.29 | Victory Mens Midweight Puffer Jacket |
| JCPenney | $ 70.00 | $ 31.49 | Van Heusen Traveler Slim Fit Mens Flat Front Pant |
| JCPenney | $ 100.00 | $ 49.00 | Van Heusen Cool Flex Mens Stretch Slim Fit Suit Pants |
| JCPenney | $ 140.00 | $ 101.99 | Travelpro Maxlite 5 Luggage Collection |
| JCPenney | $ 240.00 | $ 102.14 | Travelon Anti-Theft Courier Slim Backpack |
| JCPenney | $ 18.00 | $ 10.49 | Toddler Girls Trolls 7 Pack Brief Panty |
| JCPenney | $ 18.00 | $ 10.12 | Toddler Girls Sesame Street 7 Pack Brief Panty |
| JCPenney | $ 18.00 | $ 10.49 | Toddler Girls Peppa Pig 7 Pack Brief Panty |
| JCPenney | $ 18.00 | $ 10.49 | Toddler Girls Frozen 7 Pack Brief Panty |
| JCPenney | $ 18.00 | $ 10.49 | Toddler Girls Baby Shark 7 Pack Brief Panty |
| JCPenney | $ 22.00 | $ 2.30 | Thereabouts Little & Big Girls Round Neck Long Sleeve Adaptive Bodysuit |
| JCPenney | $ 22.00 | $ 10.99 | Thereabouts Little & Big Boys Short Sleeve Polo Shirt |
| JCPenney | $ 20.00 | $ 2.99 | Thereabouts Little & Big Boys Pajama Pants |
| JCPenney | $ 20.00 | $ 2.99 | Thereabouts Little & Big Boys Long Sleeve Crew Neck Pajama Top |
| JCPenney | $ 60.00 | $ 20.99 | The Foundry Big & Tall Supply Co. Mens Stretch Straight Relaxed Fit Jean |
| JCPenney | $ 60.00 | $ 20.99 | The Foundry Big & Tall Supply Co. Mens Strech Athletic Fit Jean |
| JCPenney | $ 120.00 | $ 25.99 | TSD Brand Camo Messenger Bag |
| JCPenney | $ 18.00 | $ 10.19 | Stafford Super Soft Mens Short Sleeve Pajama Tops |
| JCPenney | $ 115.00 | $ 56.35 | Stafford Coolmax Mens Stretch Classic Fit Suit Pants - Big and Tall |
| JCPenney | $ 110.00 | $ 53.90 | Stafford Coolmax Mens Classic Fit Suit Pants |
| JCPenney | $ 38.00 | $ 12.92 | Sol Swim Girls Swimsuit Cover-Up Dress |
| JCPenney | $ 36.00 | $ 12.24 | Sol Swim Girls Bikini Set |
| JCPenney | $ 75.00 | $ 56.25 | Skechers Ultra Flex 2.0 Mirkon Mens Walking Shoes |
| JCPenney | $ 75.00 | $ 56.25 | Skechers Go Walk 5 Demitasse Mens Walking Shoes |
| JCPenney | $ 65.00 | $ 48.75 | Skechers Go Run Motion Ionic Stirde Mens Running Shoes |
| JCPenney | $ 65.00 | $ 48.75 | Skechers 4.0 Triple Play Mens Walking Shoes |
| JCPenney | $ 129.00 | $ 71.10 | Sharper Image Powerboost Move Portable Percussion Massager |
| JCPenney | $ 149.00 | $ 109.99 | Sharper Image Massager Seat Topper 4-Node Shiatsu with Heat |

Ex. A

| JCPenney | $ 50.00 | $ | 20.99 | Shaquille O'neal XLG Big and Tall Mens Short Sleeve Polo Shirt |
|----------|---------|---|--------|----------------------------------------------------------------|
| JCPenney | $ 46.00 | $ | 28.98 | Saturday Knight Trick Or Treat Pets Shower Curtain |
| JCPenney | $ 34.00 | $ | 21.42 | Saturday Knight Snow Many Dachshunds Shower Curtain Set |
| JCPenney | $ 46.00 | $ | 28.98 | Saturday Knight Natures Harvest Shower Curtain |
| JCPenney | $ 34.00 | $ | 21.42 | Saturday Knight Gnome Holiday Shower Curtain Set |
| JCPenney | $ 34.00 | $ | 21.42 | Saturday Knight Cozy Home Shower Curtain Set |
| JCPenney | $ 240.00 | $ | 117.59 | Samsonite Slim Classic Leather Business Briefcase |
| JCPenney | $ 340.00 | $ | 162.49 | Samsonite Freeform 21 Inch Carry-on Hardside Luggage |
| JCPenney | $ 79.00 | $ | 32.89 | Sam And Jess 3/4 Sleeve Fit + Flare Dress |
| JCPenney | $ 59.00 | $ | 17.69 | Rosetti Tessa Tote Bag |
| JCPenney | $ 50.00 | $ | 35.00 | Reebok Stridium Mens Walking Shoes |
| JCPenney | $ 65.00 | $ | 48.75 | Reebok Royal Bb4500 Hi2 Mens Basketball Shoes |
| JCPenney | $ 75.00 | $ | 52.50 | Reebok More Buckets Mens Basketball Shoes |
| JCPenney | $ 36.00 | $ | 11.49 | Reebok Mens Workout Shorts |
| JCPenney | $ 55.00 | $ | 38.50 | Reebok Lite 3.0 Mens Running Shoes |
| JCPenney | $ 65.00 | $ | 45.50 | Reebok Energen Plus Mens Running Shoes |
| JCPenney | $ 70.00 | $ | 49.00 | Reebok Daystart Mens Walking Shoes |
| JCPenney | $ 45.00 | $ | 33.75 | Puma Womens Plus Mid Rise Cuffed Track Pant |
| JCPenney | $ 35.00 | $ | 18.99 | Puma Mens Softride Slide Sandals |
| JCPenney | $ 30.00 | $ | 19.99 | Puma Mens Cool Cat Sport Slide Sandals |
| JCPenney | $ 30.00 | $ | 19.99 | Puma Mens Cool Cat Leap Slide Sandals |
| JCPenney | $ 14.00 | $ | 9.80 | Puma Mens 6 Pair Quarter Socks |
| JCPenney | $ 14.00 | $ | 9.80 | Puma Mens 6 Pair Low Cut Socks |
| JCPenney | $ 25.00 | $ | 18.75 | Puma Essential Logo Womens Crew Neck Short Sleeve T-Shirt Plus |
| JCPenney | $ 70.00 | $ | 49.00 | Puma Betterfoam Adore Shine Womens Running Shoes |
| JCPenney | $ 50.00 | $ | 40.04 | Prospera Facial Sauna |
| JCPenney | $ 27.00 | $ | 18.22 | Paul Mitchell The Detangler - 33.8 oz. |
| JCPenney | $ 10.00 | $ | 1.67 | Okie Dokie Baby Boys Crew Neck Long Sleeve Graphic T-Shirt |
| JCPenney | $ 350.00 | $ | 179.99 | Ninja CP307 Hot & Cold Brewed System with Thermal Carafe |
| JCPenney | $ 89.00 | $ | 37.09 | New! Perceptions Plus 3/4 Sleeve Floral Puff Print Jacket Dress |
| JCPenney | $ 32.00 | $ | 12.79 | New! Liz Claiborne Womens Crew Neck Short Sleeve Blouse |
| JCPenney | $ 20.00 | $ | 10.50 | New! Converse Big Girls Crew Neck Short Sleeve Graphic T-Shirt |
| JCPenney | $ 25.00 | $ | 15.00 | New! Champion Big and Tall Mens Round Neck Short Sleeve Relaxed Fit Graphic T-Shirt |
| JCPenney | $ 28.00 | $ | 10.50 | New! Carter's Baby Girls 3-pc. Short Set |

Ex. A

| | | | |
|---|---|---|---|
| JCPenney | $ 20.00 | $ 10.49 | Mens Crew Neck Short Sleeve Classic Fit Black Panther Marvel Graphic T-Shirt |
| JCPenney | $ 35.00 | $ 23.62 | Matrix® Biolage Advanced Full Density Shampoo - 33.8 oz. |
| JCPenney | $ 20.00 | $ 10.19 | Maples Persian Distressed Rectangular Indoor Rugs |
| JCPenney | $ 20.00 | $ 10.19 | Maples Oversized Floral Rectangular Indoor Rugs |
| JCPenney | $ 10.89 | $ 5.45 | Makeup Geek Eyeliner Pencil |
| JCPenney | $ 120.00 | $ 58.80 | Madison Park Signature Turkish Cotton Solid 6-pc. Solid Bath Towel Set |
| JCPenney | $ 65.00 | $ 27.99 | Liz Claiborne Womens Willis Heeled Sandals |
| JCPenney | $ 65.00 | $ 27.99 | Liz Claiborne Womens Bette Heeled Sandals |
| JCPenney | $ 70.00 | $ 28.00 | Liz Claiborne Mini Tuxedo Tote Bag |
| JCPenney | $ 50.00 | $ 10.49 | Liz Claiborne 14X20 Seas The Day Decorative Pillow |
| JCPenney | $ 36.00 | $ 13.99 | Linden Street Yarn Dye Stripe Shower Curtain |
| JCPenney | $ 36.00 | $ 13.99 | Linden Street Veranda Shower Curtain |
| JCPenney | $ 32.00 | $ 13.99 | Linden Street Ticking Stripe Shower Curtain |
| JCPenney | $ 36.00 | $ 13.99 | Linden Street Swiss Dot Shower Curtain |
| JCPenney | $ 32.00 | $ 13.99 | Linden Street Solid Ruffle Shower Curtain |
| JCPenney | $ 20.00 | $ 5.59 | Linden Street Mango Wood Chevron Frames |
| JCPenney | $ 32.00 | $ 13.99 | Linden Street Ditsy Floral Shower Curtain |
| JCPenney | $ 36.00 | $ 13.99 | Linden Street Cotton Clip Jacquard Shower Curtain |
| JCPenney | $ 69.50 | $ 48.65 | Levi's® Men's 501® Original Fit Straight Leg Jeans - Stretch |